# Exhibit 1

# Trial Court Docket: 2:15-cr-00472-RMG

# U.S. District Court
## District of South Carolina (Charleston)
## CRIMINAL DOCKET FOR CASE #: 2:15–cr–00472–RMG–1

Case title: USA v. Roof

Date Filed: 07/22/2015

Related Case: 2:25–cv–03298–RMG

Date Terminated: 01/23/2017

Assigned to: Honorable Richard M Gergel

Appeals court case number: 17–3 4th Circuit

### Defendant (1)

**Dylann Storm Roof**
*TERMINATED: 01/23/2017*

represented by **Angela S Elleman**
111 Monument Circle
Suite 3200
Indianapolis, IN 46204
317–383–3520
Fax: 317–383–3520
Email: angie_elleman@fd.org
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Jill EM HaLevi**
Office of Jill EM Halevi
102 Broad Street
Suite C
Charleston, SC 29401
843–819–0557
Email: jill@charlestonmediator.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Ann Briks Walsh**
Federal Public Defender
145 King Street
325
Charleston, SC 29401
843–727–4148
Fax: 843–727–4179
Email: ann_walsh@fd.org
*TERMINATED: 08/05/2015*
*Designation: Public Defender or Community Defender Appointment*

**David I Bruck**
Virginia Capital Case Clearinghouse
Washington and Lee School of Law
Lexington, VA 24450
540–458–8188
Fax: 540–458–8580
Email: bruckd@wlu.edu
*TERMINATED: 05/23/2017*
*Designation: CJA Appointment*

**Emily Paavola**
Justice 360
900 Elmwood Avenue
Suite 101
Columbia, SC 29201
803−765−1044
Email: Emily@justice360sc.org
*TERMINATED: 05/23/2017*
*Designation: CJA Appointment*

**James Wyda**
Federal Public Defender's Office (MD)
Tower II
Suite 1100
100 South Charles Street
Baltimore, MD 21201
410−962−3962
Email: jim_wyda@fd.org
*TERMINATED: 10/20/2021*
*Designation: Retained*

**Kimberly C Stevens**
1070−1 Tunnel Road
Suite 10−215
Asheville, NC 28805
336 788−3779
Email: kim_stevens@fd.org
*TERMINATED: 05/23/2017*
*PRO HAC VICE*
*Designation: Public Defender or Community*
*Defender Appointment*

**Michael P O'Connell**
Stirling and O'Connell
PO Box 828
Mount Pleasant, SC 29465
843−577−9890
Fax: 843−577−9826
Email: moconnell@stirlingoconnell.com
*TERMINATED: 07/22/2016*
*Designation: CJA Appointment*

**Sarah S Gannett**
Arizona Federal Public Defender's Office
850 West Adams Street
Suite 201
Phoenix, AZ 85007
602 382−2862
Email: sarah_gannett@fd.org
*TERMINATED: 10/20/2021*
*PRO HAC VICE*
*Designation: Public Defender or Community*
*Defender Appointment*

**Teresa Lynn Norris**
Federal Public Defender for the Western District
of NC
Capital Habeas Unit for the Fourth Circuit
129 West Trade Street
Suite 300
Charlotte, NC 28202
980−378−5105
Fax: 704−375−2287
Email: Teresa_Norris@fd.org
*TERMINATED: 12/05/2016*

*Designation: Retained*

**William F Nettles , IV**
Federal Public Defender's Office
McMillan Federal Building
401 West Evans Street
Suite 105
Florence, SC 29503
843–662–1510
Fax: 843–667–1355
Email: bill_nettles@fd.org
*TERMINATED: 08/05/2015*
*Designation: Public Defender or Community
Defender Appointment*

**Pending Counts**

HATE CRIME – INCLUDING
KIDNAP OR ATTEMPT TO
KIDNAP, SEXUALLY ASSAULT,
OR KILL – Hate Crime Act
Resulting in Death – willfully caused
bodily injury to the following victims
because of their actual and perceived
race and color: Reverend Sharonda
Coleman Singleton, Cynthia Hurd,
Susie Jackson, Ethel Lee Lance,
Reverend DePayne
Middleton–Doctor, Reverend
Clementa Pinckney, Tywanza
Sanders, Reverend Daniel Simmons,
Sr., Myra Thompson. The offenses
resulted in the death of each of the
victims in Counts 1 to 9. All in
violation of Title 18, United States
Code, Section 249(a)(1).
(1–9)

**Disposition**

The defendant is hereby committed to the custody
of the United States Bureau of Prisons to be
imprisoned for a total term of: Upon the jurys
verdict, the defendant is sentenced to death on
Counts 13 through 21 and 25 through
33.(Continued on page 3). As to Count 1, life
imprisonment without the possibility of release.
As to Count 2, life imprisonment without the
possibility of release, to be served consecutively
to all prior terms of imprisonment. As to Count 3,
life imprisonment without the possibility of
release, to be served consecutively to all prior
terms of imprisonment. As to Count 4, life
imprisonment without the possibility of release, to
be served consecutively to all prior terms of
imprisonment. As to Count 5, life imprisonment
without the possibility of release, to be served
consecutively to all prior terms of imprisonment.
As to Count 6, life imprisonment without the
possibility of release, to be served consecutively
to all prior terms of imprisonment. As to Count 7,
life imprisonment without the possibility of
release, to be served consecutively to all prior
terms of imprisonment. As to Count 8, life
imprisonment without the possibility of release, to
be served consecutively to all prior terms of
imprisonment. As to Count 9, life imprisonment
without the possibility of release, to be served
consecutively to all prior terms of imprisonment.
As to Count 10 and 22, life imprisonment without
the possibility of release, the sentences on these
two counts to be served concurrently with each
other, but consecutively to all prior terms of
imprisonment. As to Count 11 and 23, life
imprisonment without the possibility of release,
the sentences on these two counts to be served
concurrently with each other, but consecutively to
all prior terms of imprisonment. As to Count 12
and 24, life imprisonment without the possibility
of release, the sentences on these two counts to be
served concurrently with each other, but
consecutively to all prior terms of imprisonment.
Defendant is committed to the custody of the
Attorney General until the exhaustion of the
procedures for appeal of the judgment of
conviction and for review of the sentences. See 18
U.S.C. Sec. 3596(a). When the sentence of death
is to be implemented, the Attorney General shall

HATE CRIME – INCLUDING KIDNAP OR ATTEMPT TO KIDNAP, SEXUALLY ASSAULT, OR KILL – Hate Crime Act Involving An Attempt to Kill – through the use of a firearm (a Glock, model 41, .45 caliber pistol), attempted to cause bodily injury to the following victims because of their actual and perceived race and color: K.M., Felicia Sanders, Polly Sheppard. The offenses included an attempt to kill each of the victims in Counts 10 to 12. All violation of Title 18, United States Code, Section 249(a)(1) .
(10–12)

DAMAGE TO RELIGIOUS PROPERTY/OBSTRUCTION OF

release the defendant to the custody of a United States Marshal, who shall supervise the implementation of the sentence in the manner prescribed by the law of the State in which the sentence is imposed. See 18 U.S.C. Sec. 3596(a). The defendant shall pay the mandatory $3,300.00 special assessment fee, due immediately.

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of: Upon the jurys verdict, the defendant is sentenced to death on Counts 13 through 21 and 25 through 33.(Continued on page 3). As to Count 1, life imprisonment without the possibility of release. As to Count 2, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 3, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 4, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 5, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 6, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 7, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 8, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 9, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 10 and 22, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 11 and 23, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 12 and 24, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. Defendant is committed to the custody of the Attorney General until the exhaustion of the procedures for appeal of the judgment of conviction and for review of the sentences. See 18 U.S.C. Sec. 3596(a). When the sentence of death is to be implemented, the Attorney General shall release the defendant to the custody of a United States Marshal, who shall supervise the implementation of the sentence in the manner prescribed by the law of the State in which the sentence is imposed. See 18 U.S.C. Sec. 3596(a). The defendant shall pay the mandatory $3,300.00 special assessment fee, due immediately.

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be

RELIGIOUS BELIEF – Obstruction of Exercise of Religion Resulting in Death – intentionally obstructed by force each victim listed in the enjoyment of that victim's free exercise of religious beliefs: Reverend Sharonda Coleman Singleton, Cynthia Hurd, Susie Jackson, Ethel Lee Lance, Reverend DePayne Middleton–Doctor, Reverend Clementa Pinckney, Tywanza Sanders, Reverend Daniel Simmons, Sr., Myra Thompson. These acts resulted in the death of each victim listed in Counts 13 to 21 and were in and affected interstate commerce. All in violation of Title 18, United States Code, Sections 247(a)(2) and 247(d)(1).
(13–21)

DAMAGE TO RELIGIOUS PROPERTY/OBSTRUCTION OF RELIGIOUS BELIEF – Obstruction of Exercise of Religion Involving An Attempt to Kill and Use of a Dangerous Weapon – intentionally obstructed by force and threat of force each victim listed in the enjoyment of that victim's free exercise of religious beliefs, and attempted to do so: K.M., Felicia

imprisoned for a total term of: Upon the jurys verdict, the defendant is sentenced to death on Counts 13 through 21 and 25 through 33.(Continued on page 3). As to Count 1, life imprisonment without the possibility of release. As to Count 2, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 3, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 4, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 5, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 6, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 7, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 8, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 9, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 10 and 22, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 11 and 23, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 12 and 24, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. Defendant is committed to the custody of the Attorney General until the exhaustion of the procedures for appeal of the judgment of conviction and for review of the sentences. See 18 U.S.C. Sec. 3596(a). When the sentence of death is to be implemented, the Attorney General shall release the defendant to the custody of a United States Marshal, who shall supervise the implementation of the sentence in the manner prescribed by the law of the State in which the sentence is imposed. See 18 U.S.C. Sec. 3596(a). The defendant shall pay the mandatory $3,300.00 special assessment fee, due immediately.

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of: Upon the jurys verdict, the defendant is sentenced to death on Counts 13 through 21 and 25 through 33.(Continued on page 3). As to Count 1, life imprisonment without the possibility of release. As to Count 2, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 3, life imprisonment without the possibility of

Sanders, Polly Sheppard. These acts included an attempt to kill each of the victims in Counts 22 to 24 ; involved the use of a dangerous weapon (a Glock, model 41, .45 caliber pistol) ; and were in and affected interstate commerce. All in violation of Title 18, United States Code, Sections 247 (a)(2), 247(d)(1), and 247(d)(3) . (22–24)

VIOLENT CRIME/DRUGS/MACHINE GUN – Use of a Firearm to Commit Murder During and In Relation to a Crime of Violence – knowingly used and discharged a firearm (Glock, model 41, .45 caliber pistol) during and in relation to a crime of violence for which he may be prosecuted in a court of the United States and caused the death of nine victims through the use of the firearm in such a manner as to constitute murder as defined in 18 U.S.C. § 1111, in that the Defendant, with malice aforethought, did unlawfully kill each of the following victims with the firearm: Reverend Sharonda Coleman Singleton, Cynthia Hurd, Susie Jackson, Ethel Lee Lance, Reverend DePayne

release, to be served consecutively to all prior terms of imprisonment. As to Count 4, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 5, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 6, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 7, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 8, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 9, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 10 and 22, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 11 and 23, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 12 and 24, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. Defendant is committed to the custody of the Attorney General until the exhaustion of the procedures for appeal of the judgment of conviction and for review of the sentences. See 18 U.S.C. Sec. 3596(a). When the sentence of death is to be implemented, the Attorney General shall release the defendant to the custody of a United States Marshal, who shall supervise the implementation of the sentence in the manner prescribed by the law of the State in which the sentence is imposed. See 18 U.S.C. Sec. 3596(a). The defendant shall pay the mandatory $3,300.00 special assessment fee, due immediately.

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of: Upon the jurys verdict, the defendant is sentenced to death on Counts 13 through 21 and 25 through 33.(Continued on page 3). As to Count 1, life imprisonment without the possibility of release. As to Count 2, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 3, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 4, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 5, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 6, life imprisonment without the possibility of release, to be served consecutively

Middleton–Doctor, Reverend Clementa Pinckney, Tywanza Sanders, Reverend Daniel Simmons, Sr., Myra Thompson. All in violation of Title 18, United States Code, Sections 924 (c)(1)(A), 924 (c)(1)(C), and 914 (j)(1)
(25–33)

to all prior terms of imprisonment. As to Count 7, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 8, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 9, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 10 and 22, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 11 and 23, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 12 and 24, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. Defendant is committed to the custody of the Attorney General until the exhaustion of the procedures for appeal of the judgment of conviction and for review of the sentences. See 18 U.S.C. Sec. 3596(a). When the sentence of death is to be implemented, the Attorney General shall release the defendant to the custody of a United States Marshal, who shall supervise the implementation of the sentence in the manner prescribed by the law of the State in which the sentence is imposed. See 18 U.S.C. Sec. 3596(a). The defendant shall pay the mandatory $3,300.00 special assessment fee, due immediately.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

None

**Disposition**

**Interested Party**

**Andrew J Savage, III**
*TERMINATED: 01/23/2017*

**Interested Party**

**Carl F Muller**
*TERMINATED: 01/23/2017*

**Interested Party**

**Attorney Jay Bender**
*TERMINATED: 01/23/2017*

**Plaintiff**

| | | |
|---|---|---|
| **USA** | represented by | **Everett Eugene McMillian** |

**Everett Eugene McMillian**
US Attorneys Office (Flor)
401 W Evans Street
Suite 222
Florence, SC 29501
843–665–6688
Fax: 843–678–8809
Email: everett.mcmillian@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Kathleen Michelle Stoughton**
US Attorneys Office (Cola)
1441 Main Street
Suite 500
Columbia, SC 29201
803–929–3114
Fax: 803–929–3135
Email: kathleen.stoughton@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Paige M Fitzgerald**
US Department of Justice – Civil Rights
Division
Patrick Henry Building
601 D Street NW
Room 5142
Washington, DC 20004
202–616–3926
Fax: 202–514–8336
Email: paige.fitzgerald@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Stephen Curran**
US Department of Justice
Civil Rights Division
601 D Street NW
Patrick Henry Building
Room 5808
Washington, DC 20004
202–514–4762
Fax: 202–514–8336
Email: stephen.curran@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Aaron Stewart**
DOJ–Crm
1331 F Street NW

Washington D.C., DC 20004
202–320–4385
Email: aaron.j.stewart@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Christopher Braden Schoen**
US Attorneys Office (Gville)
55 Beattie Place
Suite 700
Greenville, SC 29601
864–282–2100
Fax: 864–233–3158
Email: christopher.schoen@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Julius Ness Richardson**
US Attorneys Office (Cola)
1441 Main Street
Suite 500
Columbia, SC 29201
803–929–3136
Email: jay.n.richardson@usdoj.gov
*TERMINATED: 02/28/2022*
*Designation: Assistant US Attorney*

**Mary J Hahn**
US Department of Justice (Civil Rights)
Civil Rights Division
601 D Street
Room 5200
Washington, DC 20004
202–305–0921
Fax: 202–514–6588
Email: mary.hahn@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Nathan Stuart Williams**
US Attorneys Office (Chas)
151 Meeting Street
Suite 200
Charleston, SC 29401–2238
843–727–4381
Email: nathan@scfederaldefense.com
*TERMINATED: 02/28/2022*
*Designation: Assistant US Attorney*

**Nicholas Ulysses Murphy**
US Department of Justice – Criminal
Division
Patrick Henry Building
601 D Street NW
Room 5816
Washington, DC 20004
202–307–6358
Fax: 202–514–8336
Email: nicholas.murphy@usdoj.gov
*TERMINATED: 10/28/2016*
*Designation: Assistant US Attorney*

**Richard E Burns**
US Department of Justice (Cr Div)
1331 F Street NW

Suite 625
Washington, DC 20530
202–353–1911
Fax: 202–353–9779
Email: richard.burns@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/22/2015 | 2 | INDICTMENT (Sealed Grand Jury Ballot attached) as to Dylann Storm Roof (1) count(s) 1–9, 10–12, 13–21, 22–24, 25–33. (Attachments: # 1 GJ Ballot) (hhil, ) (Entered: 07/22/2015) |
| 07/22/2015 | 3 | PENALTY SHEET as to Dylann Storm Roof (hhil, ) (Entered: 07/22/2015) |
| 07/22/2015 | 5 | **ORDER FOR ISSUANCE OF ARREST WARRANT as to Dylann Storm Roof. Signed by Magistrate Judge Shiva V Hodges on 7/22/15.(hhil, )** (Entered: 07/22/2015) |
| 07/22/2015 | 6 | Arrest Warrant Issued (Restricted Access) in case as to Dylann Storm Roof. (hhil, ) (Entered: 07/22/2015) |
| 07/22/2015 | 7 | **Writ of Habeas Corpus ad Prosequendum Issued as to Dylann Storm Roof from time to time as the defendant may be needed until action is concluded in its entirety. Signed by Magistrate Judge Shiva V Hodges on 7/22/15.(hhil, )** (Entered: 07/22/2015) |
| 07/22/2015 | 8 | NOTICE OF HEARING as to Dylann Storm Roof. Arraignment set for 7/27/2015 01:30 PM in Charleston Courtroom #5, U. S. Court House, 85 Broad St, Charleston before Magistrate Judge Bristow Marchant. (hhil, ) (Entered: 07/22/2015) |
| 07/23/2015 | 10 | Case Reassigned as to Dylann Storm Roof to Judge Honorable Richard M Gergel. Judge Unassigned – CRI no longer assigned to the case. (cwil, ) (Entered: 07/23/2015) |
| 07/23/2015 | 11 | **ORDER provisionally appointing David I. Bruck as lead counsel for Dylann Storm Roof. Signed by Honorable Richard M Gergel on 7/23/15.(hhil, )** (Entered: 07/23/2015) |
| 07/23/2015 | 12 | MOTION for Discovery *and Inspection* by Dylann Storm Roof. No proposed order(Nettles, William) (Entered: 07/23/2015) |
| 07/24/2015 | 13 | MOTION to Continue *(Joint Motion to Continue Arraignment)* by Dylann Storm Roof. No proposed order(Nettles, William) (Entered: 07/24/2015) |
| 07/24/2015 | 14 | **ORDER granting 13 Motion to Continue as to Dylann Storm Roof(1) The Defendant's arraignment is continued to Friday, July 31, 2015, at 11:00 a.m. Additional Details outlined in Order. Signed by Magistrate Judge Bristow Marchant on 7/24/15.(obri, )** (Entered: 07/24/2015) |
| 07/24/2015 | 15 | NOTICE OF RESCHEDULED HEARING as to Dylann Storm Roof Monday 7/27/2015 01:30 PM cancelled and rescheduled to: Arraignment set for Friday 7/31/2015 11:00 AM in Charleston Courtroom #5, U. S. Court House, 85 Broad St, Charleston before Magistrate Judge Bristow Marchant. (obri, ) (Entered: 07/24/2015) |
| 07/29/2015 | 16 | **ORDER provisionally appointing Michael P O'Connell as an additional counsel to represent Dylann Storm Roof. Signed by Honorable Richard M Gergel on 7/29/2015. (erav, )** (Entered: 07/29/2015) |
| 07/30/2015 | 17 | NOTICE OF CHANGE OF COURTROOM: Arraignment as to Dylann Storm Roof set for Friday, 7/31/2015, at 11:00 AM is moved to Charleston COURTROOM #6, U.S. Court House, 85 Broad St, Charleston, before the Honorable Bristow Marchant. (rshu, ) (Entered: 07/30/2015) |
| 07/31/2015 | 18 | Arrest of Dylann Storm Roof. Clerk notified by: USM. (obri, ) (Entered: 07/31/2015) |

| 07/31/2015 | 19 | **Minute Entry for proceedings held before Magistrate Judge Bristow Marchant: Arraignment as to Dylann Storm Roof (1) Count 1–9,10–12,13–21,22–24,25–33 held on 7/31/2015. Counsel present with Defendant. Court enters NG Plea on behalf of Defendant. Counsel for Government request detention. Defendant's Counsel waive the issue of Bond. Defendant ordered detained pending trial. Court Reporter Debbie Potocki. (obri, )** (Entered: 07/31/2015) |
|---|---|---|
| 07/31/2015 | 20 | Not Guilty PLEA ENTERED for Defendant on behalf of Court as to Dylann Storm Roof (obri, ) (Entered: 07/31/2015) |
| 07/31/2015 | 21 | **ORDER AS TO APPOINTMENT OF COUNSEL as to Dylann Storm Roof; Details outlined in Order. Signed by Magistrate Judge Bristow Marchant on 7/31/15.(obri, )** (Entered: 07/31/2015) |
| 07/31/2015 | 22 | **ORDER OF DETENTION PENDING TRIAL as to Dylann Storm Roof. Signed by Magistrate Judge Bristow Marchant on 7/31/15.(obri, )** (Entered: 07/31/2015) |
| 07/31/2015 | 24 | **EX PARTE ORDER: Details outlined in order. Signed by Honorable Richard M Gergel on 7/31/2015. (erav, )** (Entered: 07/31/2015) |
| 07/31/2015 | 25 | Warrant Returned Executed on 07/31/2015 in case as to Dylann Storm Roof. (jspivey–USMS, ) (Entered: 07/31/2015) |
| 07/31/2015 | 26 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of arraignment as to Dylann Storm Roof held on 7–31–15, before Judge Bristow Marchant. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 8/21/2015. Redacted Transcript Deadline set for 8/31/2015. Release of Transcript Restriction set for 10/29/2015. (dpotocki, ) (Entered: 07/31/2015) |
| 07/31/2015 | 27 | **ORDER GOVERNING DISCOVERY as to Dylann Storm Roof. Signed by Magistrate Judge Bristow Marchant on 7/31/15.(obri, )** (Entered: 07/31/2015) |
| 07/31/2015 | 28 | CJA 23 Financial Affidavit (Restricted Access) by Dylann Storm Roof (obri, ) (Entered: 07/31/2015) |
| 07/31/2015 | 34 | **CJA 30 Appointment of Michael P O'Connell for Dylann Storm Roof. Signed by Honorable Richard M Gergel on 7/31/15.(obri, )** Modified to show Appointment Type on 8/19/2015 (obri, ). (Entered: 08/06/2015) |
| 07/31/2015 | 35 | **CJA 30 Appointment of David I Bruck for Dylann Storm Roof. Signed by Honorable Richard M Gergel on 7/31/15.(obri, )** Modified on 8/19/2015 to show Appointment Type(obri, ). (Entered: 08/06/2015) |
| 08/03/2015 | 29 | MOTION for Discovery , First MOTION for Release of Brady Materials by Dylann Storm Roof. No proposed order(O'Connell, Michael) (Entered: 08/03/2015) |
| 08/03/2015 | 30 | EDWARDS NOTICE by Dylann Storm Roof (O'Connell, Michael) (Entered: 08/03/2015) |
| 08/03/2015 | 31 | First MOTION for Disclosure *404(b) evidence* by Dylann Storm Roof. No proposed order(O'Connell, Michael) (Entered: 08/03/2015) |
| 08/05/2015 | 32 | **TEXT ORDER as to Dylann Storm Roof: Defendant initially had appointed as provisional counsel Federal Public Defenders Ann Walsh and William F. Nettles, IV. The Court subsequently appointed David I. Bruck and Michael P. O'Connell as counsel for Defendant. Since the Defendant now has in place permanent counsel, the Court hereby relieves Federal Public Defenders Walsh and Nettles as counsel in this matter. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 8/5/2015. (erav, )** (Entered: 08/05/2015) |
| 08/06/2015 | 33 | MOTION for Discovery *(Reciprocal)* by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 08/06/2015) |

| | | |
|---|---|---|
| 08/10/2015 | 37 | **SEALED ORDER/Ex Parte as to Dylann Storm Roof re: 36 EX PARTE SEALED MOTION. Signed by Honorable Richard M Gergel on 8/10/2015. (erav, )** (Entered: 08/10/2015) |
| 08/31/2015 | 38 | MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order(erav,). (Entered: 08/31/2015) |
| 08/31/2015 | 39 | Second MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order(erav, ). (Entered: 08/31/2015) |
| 09/01/2015 | 40 | First MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/01/2015) |
| 09/02/2015 | 41 | **TEXT ORDER granting 40 Ex Parte Motion as to Dylann Storm Roof (1);withdrawing 38 Ex Parte Motion as to Dylann Storm Roof (1); withdrawing 39 Ex Parte Motion as to Dylann Storm Roof (1). Entered at the direction of Magistrate Judge Bristow Marchant on 9/2/15.(hhil, )** (Entered: 09/02/2015) |
| 09/02/2015 | 42 | First MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order(erav, ). (Entered: 09/02/2015) |
| 09/02/2015 | 43 | Second MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/02/2015) |
| 09/03/2015 | 44 | ORDER granting 42 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 9/3/15.(hhil, ) Modified on 1/31/2017 to unseal 910 Order (erav, ). (Entered: 09/03/2015) |
| 09/03/2015 | 45 | ORDER granting 43 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 9/3/15.(hhil, )Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/03/2015) |
| 09/10/2015 | 46 | SCHEDULING NOTICE as to Dylann Storm Roof: Bar Meeting set for 11/2/2015 10:00 AM in Charleston, Courtroom To Be Determined, Hollings Judicial Cntr, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 09/10/2015) |
| 09/11/2015 | 47 | NOTICE OF RESCHEDULED HEARING as to Dylann Storm Roof Bar Meeting set for 11/2/2015 10:00 AM cancelled and rescheduled to: Bar Meeting set for 10/1/2015 10:00 AM in Charleston, Courtroom To Be Determined. Hollings Judicial Cntr, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 09/11/2015) |
| 09/17/2015 | 48 | MOTION by USA as to Dylann Storm Roof. (Williams, Nathan) Modified text on 9/17/2015 (erav, ). Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/17/2015) |
| 09/17/2015 | 49 | ORDER, as to Dylann Storm Roof re: 48 MOTION filed by USA. Signed by Magistrate Judge Bristow Marchant on 9/17/15.(obri,) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/17/2015) |
| 09/17/2015 | 51 | MOTION by USA as to Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # 1 Proposed Order)(Williams, Nathan) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/17/2015) |
| 09/17/2015 | 52 | DELETION OF DOCKET ENTRY NUMBER 50 as to Dylann Storm Roof Reason: Document filed incorrectly Corrected Filing Document Number 51 Modified filing date to that of original filing: 9/17/2015 (erav, ) (Entered: 09/17/2015) |
| 09/28/2015 | 53 | ORDER, as to Dylann Storm Roof re: 51 MOTION. Signed by Honorable Richard M Gergel on 9/28/2015. (erav, ) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/28/2015) |

| 09/29/2015 | 54 | Second MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order(erav, ). (Entered: 09/29/2015) |
|---|---|---|
| 09/29/2015 | 55 | Third MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order(erav, ). (Entered: 09/29/2015) |
| 09/29/2015 | 56 | Fourth MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/29/2015) |
| 09/29/2015 | 57 | ORDER granting 55 Third MOTION SEALED filed by Dylann Storm Roof. Signed by Magistrate Judge Bristow Marchant on 9/29/15.(obri,) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/29/2015) |
| 09/29/2015 | 58 | ORDER granting 54 Second MOTION filed by Dylann Storm Roof. Signed by Magistrate Judge Bristow Marchant on 9/29/15.(obri, )Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/29/2015) |
| 09/29/2015 | 59 | ORDER granting 56 Fourth MOTION filed by Dylann Storm Roof. Signed by Magistrate Judge Bristow Marchant on 9/29/15.(obri,) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 09/29/2015) |
| 09/30/2015 | 60 | WAIVER of Appearance at Pretrial Conference by Dylann Storm Roof (O'Connell, Michael) (Entered: 09/30/2015) |
| 09/30/2015 | 61 | WAIVER of Speedy Trial by Dylann Storm Roof (O'Connell, Michael) (Entered: 09/30/2015) |
| 10/01/2015 | 63 | DELETION OF DOCKET ENTRY NUMBER 62 as to Dylann Storm Roof Reason: Document previously filed. (doc#53). Modified filing date to that of original filing: 9/28/2015 (erav, ) (Entered: 10/01/2015) |
| 10/01/2015 | 64 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Bar Meeting as to Dylann Storm Roof held on 10/1/2015. Parties request continuance to the January 2016 term of court. Court Reporter Debbie Potocki. CJA Time 9:45 – 10:30. (erav, )** (Entered: 10/01/2015) |
| 10/01/2015 | 65 | **ORDER TO CONTINUE – Ends of Justice as to Dylann Storm Roof: The Defendant moved before the Court at the hearing of 10/1/15 for a continuance of this matter until the Court's January 2016 trial term. Defense counsel advised the Court that the bulk of the relevant discovery was produced by the Government in the last several weeks and was voluminous. Defense counsel further noted that the potential designation of this matter as a possible capital case further added to the complexity of the matter. The Government did not oppose the motion. The Court finds that the ends of justice are served by a continuance and outweigh the interest of the public and the Defendant in a speedy trial. In particular, the complexity of the matter and the need for defense counsel to have adequate time to prepare for trial support the defense motion for a continuance. The motion for a continuance is granted. 18 U.S.C. section 3161(h)(7)(A), (B)(ii), (iv). AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 10/1/2015.(erav, )** (Entered: 10/01/2015) |
| 10/07/2015 | 67 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bar Meeting as to Dylann Storm Roof held on 10–1–15, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 10/28/2015. Redacted Transcript Deadline set for 11/9/2015. Release of Transcript Restriction set for 1/5/2016. (dpotocki, ) (Entered: 10/07/2015) |
| 10/13/2015 | 68 | Letter to Judge Richard M. Gergel from Scarlett A. Wilson, Solicitor, Ninth Judicial Circuit in re: Dylann Storm Roof. (Attachments: # 1 Envelope) (erav, ) (Entered: 10/13/2015) |
| 10/20/2015 | 70 | Amended MOTION to Seal Document by Dylann Storm Roof. No proposed order(O'Connell, Michael) (Entered: 10/20/2015) |

| | | |
|---|---|---|
| 10/20/2015 | 71 | DELETION OF DOCKET ENTRY NUMBER 69 as to Dylann Storm Roof Reason: Document filed incorrectly. Corrected Filing Document Number 70 Modified filing date to that of original filing: 10/20/2015 (erav, ) (Entered: 10/20/2015) |
| 10/26/2015 | 73 | **TEXT ORDER: Defendant has filed a motion for leave to file a motion for protective order and accompanying exhibits under seal. (Dkt. No. 70). Any objections to the motion to seal must be filed by October 30, 2015. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 10/26/15.(ltap, )** (Entered: 10/26/2015) |
| 10/30/2015 | 74 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 70 Amended MOTION to Seal Document (Richardson, Julius) (Entered: 10/30/2015) |
| 11/03/2015 | 76 | **ORDER granting 70 Motion to Seal Document as to Dylann Storm Roof (1). Defendant may file his motion for protective order under seal. The Government must file its response to the motion for protective order under seal. Signed by Honorable Richard M Gergel on 11/3/15.(cper, )** (Entered: 11/03/2015) |
| 11/04/2015 | 78 | MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 79 | MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 80 | MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 81 | MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 82 | MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 83 | MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 84 | MOTION SEALED by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 85 | ORDER granting 84 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri, )Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 86 | ORDER granting 83 Ex Parte Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri, Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 87 | ORDER granting 82 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri, )Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 88 | ORDER granting 78 Ex Parte Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri,) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 89 | ORDER granting 79 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri, )Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 90 | ORDER granting 81 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri,) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/04/2015 | 91 | ORDER granting 80 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 11/4/15.(obri,) Modified on 1/31/2017 to unseal per 910 Order (erav, ). (Entered: 11/04/2015) |
| 11/05/2015 | 92 | First MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit Order from the District of Idaho, # 2 Exhibit order from the District of Colorado, # 3 Exhibit subpoena to Cheif Jailer)(O'Connell, Michael) Modified on 1/31/2017 to |

| | | unseal per <u>910</u> Order (erav, ). (Entered: 11/05/2015) |
|---|---|---|
| 11/06/2015 | 93 | **TEXT ORDER: Government shall file a response to <u>92</u> First Sealed Motion filed by Dylann Storm Roof by 11/16/2015. Signed by Honorable Richard M Gergel on 11/6/2015. (erav, )** (Entered: 11/06/2015) |
| 11/10/2015 | 94 | SCHEDULING NOTICE as to Dylann Storm Roof: Bar Meeting set for 12/1/2015 10:00 AM in Charleston Courtroom To Be Determined, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/10/2015) |
| 11/12/2015 | <u>95</u> | MOTION for Extension of Time to File Response/Reply as to 93 Order, Set Deadlines, <u>92</u> First SEALED MOTION by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 11/12/2015) |
| 11/12/2015 | 96 | **TEXT ORDER as to Dylann Storm Roof: The Government, with the consent of the Defendant, has moved for a ten day extension to file a response to Defendant's motion for a protective order. (Dkt. No. <u>95</u> ). For good cause shown, the motion is granted. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 11/12/2015. (erav, )** (Entered: 11/12/2015) |
| 11/19/2015 | <u>99</u> | Document in re document <u>92</u> (Williams, Nathan) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/19/2015) |
| 11/24/2015 | <u>106</u> | **ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 11/24/2015. (erav, )** Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/24/2015) |
| 11/29/2015 | <u>107</u> | WAIVER of Appearance at Pretrial Conference by Dylann Storm Roof (O'Connell, Michael) (Entered: 11/29/2015) |
| 12/01/2015 | 108 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Bar Meeting as to Dylann Storm Roof held on 12/1/2015. Court grants oral motion for continuance. Court Reporter Debbie Potocki. CJA Time 9:45–11:00. (erav, )** (Entered: 12/01/2015) |
| 12/01/2015 | 109 | **ORAL ORDER TO CONTINUE – Ends of Justice as to Dylann Storm Roof Time excluded from 12/1/2015 until 3/1/2016. Signed by Honorable Richard M Gergel on 12/1/2015. (erav, )** (Entered: 12/01/2015) |
| 12/10/2015 | <u>113</u> | MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 12/10/2015) |
| 12/15/2015 | 114 | **TEXT ORDER Denying without Prejudice <u>113</u> EX PARTE MOTION SEALED filed by Dylann Storm Roof. Defendant to resubmit Amended Motion. Signed by Magistrate Judge Bristow Marchant on 12/15/15.(obri, )** (Entered: 12/15/2015) |
| 01/07/2016 | 119 | SCHEDULING NOTICE as to Dylann Storm Roof: Bar Meeting set for 2/11/2016 10:00 AM in Charleston Courtroom To Be Determined, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 01/07/2016) |
| 01/29/2016 | <u>126</u> | WAIVER of Appearance at Pretrial Conference by Dylann Storm Roof (O'Connell, Michael) (Entered: 01/29/2016) |
| 02/11/2016 | 129 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Bar Meeting as to Dylann Storm Roof held on 2/11/2016. Court grants joint motion for continuance to the May 2016 term of court. Court Reporter Amy Diaz. CJA Time 9:45–10:45. (erav, )** (Entered: 02/11/2016) |
| 02/11/2016 | 130 | **ORAL ORDER TO CONTINUE as to Dylann Storm Roof:Defendant has moved, with the consent of the Government, for a continuance to afford defense counsel adequate time for trial preparation. The Court finds that the ends of justice are served by a continuance and outweigh the interest of the defendant and the public in a speedy trial. The motion for a continuance is granted until the Court's May term. 18 U.S.C. Section 3161(h)(7)(a), (B)(ii), (iv). AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 2/11/2016. (erav, )** (Entered: 02/11/2016) |

| | | |
|---|---|---|
| 03/14/2016 | 138 | SCHEDULING NOTICE as to Dylann Storm Roof: Bar Meeting set for 4/5/2016 10:00 AM in Charleston Courtroom To Be Determined, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 03/14/2016) |
| 03/17/2016 | 140 | WAIVER of Appearance at Pretrial Conference by Dylann Storm Roof (O'Connell, Michael) (Entered: 03/17/2016) |
| 04/05/2016 | 146 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Bar Meeting as to Dylann Storm Roof held on 4/5/2016. Court grants Government's oral motion for continuance to the next scheduled term of court. Court Reporter Debbie Potocki. CJA Time 9:45–10:30. (erav, )** (Entered: 04/05/2016) |
| 04/05/2016 | 147 | **ORAL ORDER TO CONTINUE – Ends of Justice as to Dylann Storm Roof Time excluded from 4/5/2016 until 7/12/2016. Signed by Honorable Richard M Gergel on 4/5/2016.(erav, )** (Entered: 04/05/2016) |
| 05/06/2016 | 153 | DELETION OF DOCKET ENTRY NUMBER 152 as to Dylann Storm Roof Reason: Per attorney request. (erav, ) (Entered: 05/06/2016) |
| 05/17/2016 | 161 | SCHEDULING NOTICE as to Dylann Storm Roof: Bar Meeting set for 6/8/2016 10:00 AM in Charleston Courtroom #3, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 05/17/2016) |
| 05/24/2016 | 164 | NOTICE OF INTENT TO SEEK THE DEATH PENALTY as to Dylann Storm Roof (Richardson, Julius) (Entered: 05/24/2016) |
| 05/25/2016 | 166 | NOTICE OF RESCHEDULED HEARING as to Dylann Storm Roof Bar Meeting set for 6/8/2016 10:00 AM cancelled and rescheduled to: Bar Meeting set for 6/7/2016 10:00 AM in Charleston Courtroom #3, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 05/25/2016) |
| 05/26/2016 | 167 | NOTICE OF RESCHEDULED HEARING as to Dylann Storm Roof Bar Meeting set for 6/7/2016 10:00 AM cancelled and rescheduled to: Bar Meeting set for 6/7/2016 02:00 PM in Charleston Courtroom To Be Determined, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. *PLEASE NOTE: TIME CHANGE ONLY(erav, ) (Entered: 05/26/2016) |
| 06/01/2016 | 170 | **SEALED ORDER. Signed by Honorable Richard M Gergel on 6/1/2016. (erav, )** (Entered: 06/01/2016) |
| 06/06/2016 | 175 | Filing. Modified text on 6/6/2016 (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 06/06/2016) |
| 06/06/2016 | 176 | Filing. Modified text on 6/6/2016 (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 06/06/2016) |
| 06/07/2016 | 177 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Bar Meeting as to Dylann Storm Roof held on 6/7/2016. Discussion as to proposed joint schedule. Court grants oral motion to continue case to the November 2016 term of court. Court to issue a written order. Court Reporter Debbie Potocki. CJA Time 1:45–3:30. (erav, ) Modified text on 6/13/2016 (erav,). (Entered: 06/07/2016)** |
| 06/07/2016 | 178 | Letter in re: Joint proposed schedule as to Dylann Storm Roof. (Attachments: #(1) Joint Proposed Schedule) (erav, ) (Entered: 06/07/2016) |
| 06/07/2016 | 179 | **ORDER outlining interim scheduling deadlines as to Dylann Storm Roof. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 6/7/2016. (erav,)** (Entered: 06/07/2016) |
| 06/09/2016 | 180 | **ORDER as to Dylann Storm Roof addressing additional aspects of the case schedule up to and including individual voir dire and is supplemental to the earlier interim scheduling order. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 6/9/2016. (erav, )** (Entered: 06/09/2016) |
| 06/09/2016 | 181 | WAIVER of Right to Trial by Jury by Dylann Storm Roof (O'Connell, Michael) (Entered: 06/09/2016) |

| 06/13/2016 | 182 | Government's Request for a Jury Trial by USA re: 181 Waiver of Trial by Jury. (Richardson, Julius) Modified on 6/13/2016 (erav,). (Entered: 06/13/2016) |
|---|---|---|
| 06/13/2016 | 183 | **ORDER as to Dylann Storm Roof: The trial will be conducted by jury, and, should Defendant be found guilty of one or more capital crimes, the sentencing hearing will be conducted before a jury. Signed by Honorable Richard M Gergel on 6/13/16. (erav,)** (Entered: 06/13/2016) |
| 06/14/2016 | 186 | **SEALED ORDER. Signed by Honorable Richard M Gergel on 6/14/16. (erav, )** (Entered: 06/14/2016) |
| 06/15/2016 | 190 | REPLY *to Court order regarding jury selection issues* (Bruck, David) (Entered: 06/15/2016) |
| 06/15/2016 | 191 | REPLY *to Court order regarding standard jury questionnaire* (Bruck, David) (Entered: 06/15/2016) |
| 06/15/2016 | 192 | **ORDER as to Dylann Storm Roof: The Defendant is directed to advise the Court, on or before June 17, 2016, whether he presently intends to move for a change of venue. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 6/15/2016. (erav, )** (Entered: 06/15/2016) |
| 06/15/2016 | 193 | MOTION for Protective Order by Andrew J Savage, III as to Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel(Savage, Andrew) (Entered: 06/15/2016) |
| 06/16/2016 | 194 | REPLY by USA to 190 Reply(Do not use this event to reply to a Motion) *(Government's Response Regarding District–Wide Jury Venire)* (Richardson, Julius) (Entered: 06/16/2016) |
| 06/16/2016 | 195 | **ORDER denying 193 Motion for Protective Order excusing counsel from all other court appearances from October 15, 2016, until January 15, 2017 as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 6/16/16.(cper, )** (Entered: 06/16/2016) |
| 06/16/2016 | 196 | REPLY *to Court's Inquiry re Change of Venue* (Bruck, David) (Entered: 06/16/2016) |
| 06/23/2016 | 206 | REPLY *to Court Order to File Joint Jury Selection Proposal* (Bruck, David) (Entered: 06/23/2016) |
| 06/24/2016 | 207 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bar Meeting as to Dylann Storm Roof held on 6–7–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 7/15/2016. Redacted Transcript Deadline set for 7/25/2016. Release of Transcript Restriction set for 9/22/2016. (dpotocki, ) (Entered: 06/24/2016) |
| 06/24/2016 | 208 | REPLY *setting forth defense Rule 12.2 proposal (sentencing evaluations)* (Attachments: # 1 Exhibit Fulks memorandum order, # 2 Exhibit O'Reilly memorandum order)(Bruck, David) (Entered: 06/24/2016) |
| 06/24/2016 | 209 | MOTION seeking jury selection procedures by USA as to Dylann Storm Roof. No proposed order (Richardson, Julius) Additional attachments 210 , 211 , 212 Modified text on 6/24/2016 (erav, ). Modified on 6/27/2016 link additional attachments to main document as provided by filing user (erav, ). (Entered: 06/24/2016) |
| 06/24/2016 | 210 | Additional Attachments to Main Document Government's 209 MOTION seeking jury selection procedures (Richardson, Julius) Modified text on 6/24/2016 (erav, ). (Entered: 06/24/2016) |
| 06/24/2016 | 211 | Additional Attachments to Main Document Government's 209 MOTION seeking jury selection procedures (Richardson, Julius) Modified text on 6/24/2016 (erav, ). (Main Document 211 replaced on 6/24/2016) (erav, ). Modified on 6/24/2016 to replace with corrected document provided by filing user(erav, ). (Entered: 06/24/2016) |

| | | |
|---|---|---|
| 06/24/2016 | 212 | Additional Attachments to Main Document Government's 209 MOTION seeking jury selection procedures. (erav, ) (Entered: 06/24/2016) |
| 06/24/2016 | 213 | First MOTION in Limine *Establish Rule 12.2 Procedures* by USA as to Dylann Storm Roof. No proposed order (Attachments: # 1 Rule 12.2 Procedures)(Richardson, Julius) (Attachment 1 replaced on 6/27/2016) (erav, ). Modified on 6/27/2016 to replace with corrected attachment as provided by filing user (erav, ). (Entered: 06/24/2016) |
| 06/24/2016 | 214 | MOTION AND MEMORANDUM to establish jury selection procedures by Dylann Storm Roof. No proposed order (Attachments: # 1 Affidavit regarding federal capital jury selection procedures)(Bruck, David) Modified text on 6/28/2016 (erav, ). (Entered: 06/24/2016) |
| 06/24/2016 | 215 | **TEXT ORDER as to Dylann Storm Roof: The Government has moved the Court to use a district−wide venire if Defendant refuses to waive any venue challenge. (Dkt. No. 209). Although the Government's June 16, 2016 filing briefly addressed the rationale behind this request (Dkt. No. 194), the Court directs the Government to file a memorandum more fully setting forth good cause for a district−wide venire within 10 days of this Order. Defendant is directed to respond within 10 days of the Government's filing. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 6/24/2016.(erav, )** (Entered: 06/24/2016) |
| 06/27/2016 | 216 | MOTION for Disclosure *For Pre−Trial Disclosure of Defendant's Mitigating Factors* by USA as to Dylann Storm Roof. No proposed order (Attachments: # 1 Supporting Documents Tsarnaev Order, # 2 Supporting Documents Sampson List, # 3 Supporting Documents Sampson Order)(Richardson, Julius). (Entered: 06/27/2016) |
| 06/27/2016 | 218 | Consent MOTION for Extension of Time to File *Memoranda Regarding Rule16 and Witness List Disclosures* by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 06/27/2016) |
| 06/28/2016 | 220 | **TEXT ORDER: The parties have jointly moved (Dkt. No. 218) for a one day extension for the filing of responses to Paragraphs 7 and 8 of the Court's order of 6/7/16 (Dkt. No. 179). For good cause shown, the motion is granted. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 6/28/16.(ltap, )** (Entered: 06/28/2016) |
| 06/28/2016 | 222 | Joint MOTION to Establish or Amend Rule 16 and Witness Disclosure Schedules by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 06/28/2016) |
| 06/28/2016 | 223 | **ORDER as to Dylann Storm Roof: The Government will produce its witness list and exhibit list on or before 10/10/2016. The Defendant will produce its witness list and exhibit list on or before 10/17/2016. The parties may amend their witness and exhibit lists to respond to disclosures of the opposing party no later than 10/31/2016. The issues to be addressed by Defendant in Paragraphs 7 and 8 of the Court's order of 6/7/2016 (Dkt. No. 179) are now moot. Signed by Honorable Richard M Gergel on 6/28/2016.(erav, )** (Entered: 06/28/2016) |
| 06/30/2016 | 224 | AMENDED NOTICE OF HEARING ON MOTION in case as to Dylann Storm Roof: 209 MOTION seeking jury selection procedure, 213 First MOTION in Limine Establish Rule 12.2 Procedures, 214 MOTION to establish jury selection procedures, 206 , 208 , 216 Motion for Disclosure for Pre−Trial Disclosure of Defendant's Mitigating Factors. Motion Hearing set for 7/18/2016 02:00 PM in Charleston Courtroom To Be Determined, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) Modified on 7/14/2016 to include Motion #216 to hearing notice (erav, ). (Entered: 06/30/2016) |
| 06/30/2016 | 226 | **ORDER as to Dylann Storm Roof: Pursuant to the Court's 6/7/2016 Order (Dkt. No. 179 at 2), the parties have independently submitted proposed procedures to govern notice and a possible government rebuttal mental health evaluation under Rule 12.2 of the Federal Rules of Criminal Procedures. (Dkt. Nos. 208, 213). After reviewing the parties' respective proposals, the Court adopts this interim order with a more comprehensive Rule 12.2. procedures order to follow: (Additional details set forth in order). Signed by Honorable Richard M Gergel on 6/30/2016.(erav, )** (Entered: 06/30/2016) |

| 07/01/2016 | 227 | Consent MOTION for Extension of Time to File *Defense Responses to Government's Rule 12.2 Proposals* by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel(Bruck, David) (Entered: 07/01/2016) |
|---|---|---|
| 07/01/2016 | 229 | **ORDER as to Dylann Storm Roof(1) Granting Defendant's 227 Motion for Extension of Time. The defendant will file his response to the government's Rule 12.2 proposals on or before July 7, 2016. Signed by Honorable Richard M Gergel on 7/1/2016. (erav, )** (Entered: 07/01/2016) |
| 07/01/2016 | 230 | REPLY by USA to 208 Reply(Do not use this event to reply to a Motion) *RESPONSE TO DEFENDANTS PROPOSED RULE 12.2 PROCEDURES* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Richardson, Julius) (Entered: 07/01/2016) |
| 07/03/2016 | 231 | REPLY by USA to 194 Reply(Do not use this event to reply to a Motion), 215 Order, Set Deadlines,,,, *SUPPLEMENTAL REQUEST FOR DISTRICT−WIDE JURY VENIRE VENIRE IF DEFENDANT REFUSES TO WAIVE VENUE CHALLENGE* (Richardson, Julius) (Entered: 07/03/2016) |
| 07/05/2016 | 232 | MOTION for Leave to Appear Pro Hac Vice Attorney: Sarah S. Gannett. by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 07/05/2016) |
| 07/05/2016 | 233 | MOTION to Dismiss *Indictment* by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit State Religious Obstruction Statutes, # 2 Exhibit State Notice of Evidence in Aggravation)(Bruck, David) (Entered: 07/05/2016) |
| 07/05/2016 | 234 | MOTION for Bill of Particulars by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 07/05/2016) |
| 07/06/2016 | 237 | **ORDER granting 232 Motion for Sarah Sargent Gannett to Appear Pro Hac Vice as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 7/6/2016. (erav, )** (Entered: 07/06/2016) |
| 07/06/2016 | 238 | **TEXT ORDER as to Dylann Storm Roof: The Government will file a response to Defendant's motion for a bill of particulars (Dkt. No. 234 ) on or before July 11, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 7/6/2016. (erav, )** (Entered: 07/06/2016) |
| 07/07/2016 | 239 | MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) (Main Document 239 replaced on 2/3/2017) (erav, ). Modified on 2/3/2017 to replace with redacted copy pursuant to 910 Order (erav, ). (Entered: 07/07/2016) |
| 07/07/2016 | 240 | RESPONSE in Opposition by Dylann Storm Roof re 213 First MOTION in Limine *Establish Rule 12.2 Procedures Defendant's Response to Government's Rule 12.2 Proposals* (Bruck, David) (Entered: 07/07/2016) |
| 07/07/2016 | 241 | MOTION by Dylann Storm Roof. No proposed order(O'Connell, Michael) (Main Document 241 replaced on 2/3/2017) (erav, ). Modified on 2/3/2017 to replace with redacted copy pursuant to 910 Order (erav, ). (Entered: 07/07/2016) |
| 07/07/2016 | 242 | RESPONSE in Opposition by Dylann Storm Roof re 216 MOTION for Disclosure *For Pre−Trial Disclosure of Defendant's Mitigating Factors* (Attachments: # 1 Exhibit, # 2 Exhibit)(O'Connell, Michael) (Entered: 07/07/2016) |
| 07/07/2016 | 243 | **ORDER granting 241 Motion as to Dylann Storm Roof (1). Signed by Magistrate Judge Bristow Marchant on 7/7/16.(obri, )** (Main Document 243 replaced on 2/3/2017) (erav, ). Modified on 2/3/2017 to replace with redacted copy pursuant to 910 Order (erav, ). (Entered: 07/07/2016) |
| 07/11/2016 | 245 | NOTICE of Intent to Call Expert Witness by Dylann Storm Roof *under Rule 12.2(b)(2)* (Bruck, David) (Entered: 07/11/2016) |
| 07/11/2016 | 247 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 234 MOTION for Bill of Particulars (Williams, Nathan) (Entered: 07/11/2016) |
| 07/13/2016 | 249 | REPLY TO RESPONSE to Motion by Dylann Storm Roof re 214 MOTION to establish jury selection procedures , 209 MOTION *in response to Government's Supplemental Request for District−Wide Jury Venire If Defendant Refuses to Waive Venue Challenge* (Bruck, David) (Entered: 07/13/2016) |

| | | |
|---|---|---|
| 07/14/2016 | 251 | **ORDER as to Dylann Storm Roof: The Court Grants Defendant's 234 MOTION for Bill of Particulars and Orders the Government to file a bill of particulars regarding the interstate commerce nexus for Counts 13–24 of the indictment on or before 7/25/2016. Signed by Honorable Richard M Gergel on 7/14/2016. (erav, )** (Entered: 07/14/2016) |
| 07/14/2016 | 252 | WAIVER of Appearance at Pretrial Conference by Dylann Storm Roof (O'Connell, Michael) (Entered: 07/14/2016) |
| 07/18/2016 | 253 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Motion Hearing as to Dylann Storm Roof held on 7/18/2016 re 216 MOTION for Disclosure for Pre–Trial Disclosure of Defendant's Mitigating Factors filed by USA, 213 First MOTION in Limine Establish Rule 12.2 Procedures filed by USA, 214 MOTION to establish jury selection procedures filed by Dylann Storm Roof, 209 MOTION seeking jury selection procedures filed by USA. Court to issue a written order. Court Reporter Amy Diaz. CJA Time 1:15 – 3:30. (erav, )** (Entered: 07/18/2016) |
| 07/18/2016 | 254 | **ORDER as to Dylann Storm Roof: Establishing certain jury selection procedures.(Additional details set forth in order). Signed by Honorable Richard M Gergel on 7/18/2016. (erav, )** (Entered: 07/18/2016) |
| 07/18/2016 | 255 | **ORDER as to Dylann Storm Roof: The Court entered a separate order establishing jury selection procedures in this case. This order explains the Court's decision regarding specific areas of dispute between the parties. Signed by Honorable Richard M Gergel on 7/18/2016. (erav, )** (Entered: 07/18/2016) |
| 07/18/2016 | 256 | **TEXT ORDER as to Dylann Storm Roof: Defense counsel has requested a two–day extension to file motions to suppress evidence. This request is GRANTED. Defense motions to suppress must be filed by July 20, 2016, and responses must be filed by August 10, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 7/18/2016.(erav, )** (Entered: 07/18/2016) |
| 07/19/2016 | 258 | MOTION for Psychiatric Exam by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 07/19/2016) |
| 07/19/2016 | 259 | **TEXT ORDER as to Dylann Storm Roof: The Government has moved, pursuant to Fed. R. Crim. P. 12.2(c)(1), to be permitted to conduct a mental examination of the Defendant. (Dkt..No. 258). The Defendant is directed to file a response to this motion on or before 7/25/16. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 7/19/2016. (erav, )** (Entered: 07/19/2016) |
| 07/19/2016 | 260 | **ORDER as to Dylann Storm Roof: Upon consideration of the parties' written submissions regarding examination procedures (Dkt Nos. 208,213,230,240), and after a hearing in open court (Dkt. No. 253), the Court orders that, in the event a Government motion for examination of Defendant is granted, the Defendant will be examined in accordance with the following procedures. (Additional details set forth in order).. Signed by Honorable Richard M Gergel on 7/19/2016.(erav, )** (Entered: 07/19/2016) |
| 07/20/2016 | 264 | MOTION to Seal *Motion and Exhibits* by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel(Gannett, Sarah) (Entered: 07/20/2016) |
| 07/20/2016 | 265 | **EXPARTE ORDER re 261 EX PARTE MOTION filed by Dylann Storm Roof. Signed by Honorable Richard M Gergel on 7/20/2016. (erav, )** (Entered: 07/20/2016) |
| 07/20/2016 | 266 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 4, # 2 Exhibit 5, # 3 Exhibit 6, # 4 Exhibit 7, # 5 Exhibit 8)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 07/20/2016) |
| 07/20/2016 | 267 | MOTION to Seal *Motion and Exhibits* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 07/20/2016) |
| 07/20/2016 | 268 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) re 393 Document (Gannett, Sarah) Modified on 9/19/2016 to link document filed by filing user(erav, ). re 435 Document. Modified on 9/27/2016 to link |

| | | |
|---|---|---|
| | | document to entry filed by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 07/20/2016) |
| 07/21/2016 | 269 | MOTION for Leave to Appear Pro Hac Vice Attorney: Kimberly C. Stevens. by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 07/21/2016) |
| 07/21/2016 | 270 | TEXT ORDER as to Dylann Storm Roof (1): Defendant has filed motions for leave to file two suppression motions and accompanying exhibits under seal. (Dkt. Nos. 264, 267). For the reasons stated in the motions, these motions are GRANTED. The Government is also directed to file its responses to these motions under seal. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 7/21/2016. (erav, ) Modified on 7/25/2016 to add the word "Text" to entry (erav, ). (Entered: 07/21/2016) |
| 07/22/2016 | 273 | MOTION SEALED by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 07/22/2016) |
| 07/22/2016 | 274 | **ORDER re 273 EX PARTE MOTION SEALED filed by Dylann Storm Roof. Signed by Honorable Richard M Gergel on 7/22/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 07/22/2016) |
| 07/25/2016 | 275 | **ORDER granting 269 Motion for leave for Kimberly C. Stevens to Appear Pro Hac Vice as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 7/25/2016. (erav, )** (Entered: 07/25/2016) |
| 07/25/2016 | 276 | Joint MOTION Set schedule for disclosure of mitigating factors by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 07/25/2016) |
| 07/25/2016 | 277 | RESPONSE to Motion by USA as to Dylann Storm Roof re 234 MOTION for Bill of Particulars Reply to Response to Motion due by 8/4/2016 (Williams, Nathan) (Entered: 07/25/2016) |
| 07/25/2016 | 278 | RESPONSE to Motion by Dylann Storm Roof re 258 MOTION for Psychiatric Exam Reply to Response to Motion due by 8/4/2016 (Gannett, Sarah) (Entered: 07/25/2016) |
| 07/25/2016 | 279 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 233 MOTION to Dismiss *Indictment* (Curran, Stephen) (Entered: 07/25/2016) |
| 07/26/2016 | 280 | **ORDER granting 258 Motion for examination of Defendant (Dkt.No. 258) and Orders Defendant to make himself available to the Government's experts for examinations pursuant to Rule 12.2 of the FRCP, which shall be conducted in accordance with the procedures previously ordered by the Court (Dkt. No. 260) and which shall commence no earlier than September 12, 2016. Signed by Honorable Richard M Gergel on 7/26/2016. (erav, )** (Entered: 07/26/2016) |
| 07/26/2016 | 281 | **TEXT ORDER as to Dylann Storm Roof: Before the Court is the parties' joint motion regarding the schedule for notice of mitigating factors (Dkt. No. 276). Subject to Defendant's reservation of his objection to any requirement that he provide notice of mitigating factors, the parties have agreed that Defendant will provide notice of mitigating factors not related to mental health no later than August 22, 2016, and that Defendant will promptly provide supplemental notice of additional mitigating factors not known to Defendant by August 22, 2016 promptly. The Court GRANTS the joint motion, and ORDERS Defendant to provide the Government notice of mitigating factors not related to mental health by August 22, 2016 and to promptly supplement that notice if additional mitigating factors become known to Defendant after August 22, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 7/26/2016. (erav, )** (Entered: 07/26/2016) |
| 07/26/2016 | 282 | **TEXT ORDER as to Dylann Storm Roof: Defendant may file a reply to the Government's response to Defendant's motion to dismiss the indictment (Dkt. No. 279) on or before August 8, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 7/26/2016.(erav, )** (Entered: 07/26/2016) |
| 08/01/2016 | 291 | MOTION to Strike *the Death Penalty as Possible Punishment* by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) (Entered: 08/01/2016) |

| | | |
|---|---|---|
| 08/08/2016 | 295 | REPLY TO RESPONSE to Motion by Dylann Storm Roof re 233 MOTION to Dismiss *Indictment* (Gannett, Sarah) (Entered: 08/08/2016) |
| 08/08/2016 | 296 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 233 MOTION to Dismiss *Indictment Notice of Supplemental Authority* (Curran, Stephen) (Entered: 08/08/2016) |
| 08/10/2016 | 298 | RESPONSE IN OPPOSITION to 266 by USA as to Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, (Williams, Nathan) Modified on 8/10/2016 to correct event description and exhibit descriptions, per filing user's request (rshu, ). (Attachment 2 replaced on 2/3/2017) (erav, ). (Attachment 3 replaced on 2/3/2017) (erav, ). (Attachment 4 replaced on 2/3/2017) (erav, ). Modified on 2/3/2017 to replace exhibits with redacted copies provided by filing user per 901 Order (erav, ). Modified on 5/16/2017 to unseal per 910 Order (erav, ). *Document replaced with redacted copies provided by filing user. (Entered: 08/10/2016) |
| 08/10/2016 | 299 | RESPONSE by USA to Defendant's 268 Motion by Dylann Storm Roof. No proposed order (Attachments: # 1 Supporting Documents, # 2 Supporting Documents, # 3 Supporting Documents, # 4 Supporting Documents, # 5 Supporting Documents, # 6 Supporting Documents, # 7 Supporting Documents, # 8 Supporting Documents, # 9 Supporting Documents, # 10 Supporting Documents)(Curran, Stephen) Modified text on 8/10/2016 (erav, ). (Attachment 4 replaced on 2/3/2017) (erav, ). (Attachment 8 replaced on 2/3/2017) (erav, ). Modified on 2/3/2017 to replace attachments #'s 299–4, 299–8 with redacted copies provided by filing user per 901 Order (erav, ). *All other attachments remains under seal. (Entered: 08/10/2016) |
| 08/11/2016 | 300 | **ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 8/11/2016. (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/11/2016)** |
| 08/15/2016 | 301 | MOTION to Seal by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) Modified on 8/19/2016 to add linkage to entry. Seal documents 301 added, re: 353 Sealed Document (erav,). Modified on 9/6/2016 to add linkage to entry (erav,). (Entered: 08/15/2016) |
| 08/15/2016 | 303 | MOTION to Seal Document *(Unopposed)* by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 8/19/2016 to add linkage to entry. Seal documents 313 added (erav, ). (Entered: 08/15/2016) |
| 08/16/2016 | 304 | **ORDER: Signed by Honorable Richard M Gergel on 8/16/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/16/2016) |
| 08/16/2016 | 305 | **ORDER as to Dylann Storm Roof (1): granting 301 Motion to Seal; granting 303 Motion to Seal Document. Signed by Honorable Richard M Gergel on 8/16/2016. (erav, ) (Entered: 08/16/2016)** |
| 08/16/2016 | 306 | **ORDER as to Dylann Storm Roof: Notice is hereby given that a hearing on Defendant's second motion to suppress (Dkt. No. 268) will be held on 9/1/2016 at 10:00 a.m. The Court further gives notice that it intends to close the courtroom for this hearing in order to protect the Defendant's Sixth Amendment right to a fair trial. In the event any interested party objects to the closing of the 9/1/2016 suppression hearing, such interested party may file an objection on or before 8/26/2016 setting forth the basis of any objection. Signed by Honorable Richard M Gergel on 8/16/2016. (erav, ) Modified text on 8/16/2016 (erav, ). (Entered: 08/16/2016)** |
| 08/17/2016 | 307 | MOTION to Seal by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 08/17/2016) |
| 08/18/2016 | 312 | Document re 298 Sealed Response; 299 Sealed Response. (Gannett, Sarah) Modified text on 8/19/2016 (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/18/2016) |
| 08/19/2016 | 313 | Document (Attachments: # 1 Exhibit 1) to 303 Sealed Motion. (Gannett, Sarah) Modified on 8/19/2016 to link document (erav,). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/19/2016) |

| | | |
|---|---|---|
| 08/19/2016 | 314 | Document Attachments: # 1 Supporting Documents Proposed Case Specific Questions, # 2 Supporting Documents Proposed Case Specific Questions, # 3 Supporting Documents Proposed Case Specific Questions) to 301 Sealed Motion. (Richardson, Julius) Modified on 8/19/2016 to add linkage to entry (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/19/2016) |
| 08/19/2016 | 315 | Letter dated 8/19/2016 from Jay Bender, (Baker Ravenel Bender) attorney for the Post & Courier Objecting to the Closing of the 9/1/2016 hearing. (erav, ) (Entered: 08/19/2016) |
| 08/21/2016 | 316 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 08/21/2016) |
| 08/21/2016 | 317 | Document (Bruck, David) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/21/2016) |
| 08/22/2016 | 319 | NOTICE of Intent to Call Expert Witness by USA as to Dylann Storm Roof (Williams, Nathan) (Entered: 08/22/2016) |
| 08/22/2016 | 320 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 291 MOTION to Strike the Death Penalty as Possible Punishment (Attachments: # 1 Supporting Documents Memorandum Opinion and Order)(Richardson, Julius) (Main Document 320 replaced on 8/23/2016) (erav,). Modified on 8/23/2016 to replace with corrected document provided by filing user (erav, ). (Entered: 08/22/2016) |
| 08/22/2016 | 321 | NOTICE of Intent to Call Expert Witness by Dylann Storm Roof (Bruck, David) (Entered: 08/22/2016) |
| 08/23/2016 | 322 | **ORDER as to Dylann Storm Roof: Counsel for the parties are hereby directed to redact, where that is reasonably possible, or to file under seal any future documents in this action that reference evidence that this Court has previously sealed or that is subject to a sealed motion to suppress. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 8/23/2016. (erav, )** (Entered: 08/23/2016) |
| 08/23/2016 | 323 | WAIVER of of Appearance at Hearing (Notice) by Dylann Storm Roof re 324 Sealed Document (Gannett, Sarah) Modified text on 8/23/2016 to link document (erav, ). (Entered: 08/23/2016) |
| 08/23/2016 | 324 | Document re 323 Waiver of Appearance of hearing (Gannett, Sarah) Modified text on 8/23/2016 to link document (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/23/2016) |
| 08/24/2016 | 325 | NOTICE OF FILING OF DISCLOSURE OF MITIGATING FACTORS NOT DIRECTLY RELATED TO MENTAL HEALTH by Dylann Storm Roof re 216 MOTION for Disclosure for Pre–Trial Disclosure of Defendant's Mitigating Factors. related to 326 Sealed Document (Gannett, Sarah) Modified text on 8/24/2016 and added linkage to entry (erav, ). (Entered: 08/24/2016) |
| 08/24/2016 | 326 | Document re: 325 Notice of Filing (Gannett, Sarah) Modified on 8/24/2016 to add linkage to entry (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/24/2016) |
| 08/25/2016 | 327 | **TEXT ORDER: Defendant has requested an opportunity to reply to the Government's response (Dkt. No. 320) to Defendant's Motion to Strike the Death Penalty as Possible Punishment (Dkt. No. 291). The deadline to file a response is September 7, 2016. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 8/25/16.(ltap, )** (Entered: 08/25/2016) |
| 08/25/2016 | 328 | **ORDER: Broad Street Printing is authorized to scan all Juror Questionnaires and Juror Excuse Forms and provide electronic copy of these forms to counsel of record in this case. The costs for these services will be born by the parties. After providing copies to counsel, Broad Street Printing will not retain any electronic copies of these documents. Signed by Honorable Richard M Gergel on 8/25/2016. (erav, )** (Entered: 08/25/2016) |
| 08/26/2016 | 330 | OBJECTIONS TO CLOSURE OF COURTROOM AND REQUEST FOR HEARING re: Dylann Storm Roof by WCBD TV News 2 filed by Carl F Muller, (erav, ) Modified on 8/29/2016 to correct the document number (erav, ). (Entered: |

| | | |
|---|---|---|
| | | 08/29/2016) |
| 08/26/2016 | 329 | CONSENT MOTION for a two−day Extension of Time in which to file motions in limine by Dylann Storm Roof. (erav, ) Modified on 8/29/2016 to correct the document number (erav, ). (Entered: 08/29/2016) |
| 08/26/2016 | 331 | **TEXT ORDER as to Dylann Storm Roof (1): Before the Court is the parties' consent motion to extend the time in which to file motions in limine by two business days (Dkt. No. 329). For good cause shown, the Court GRANTS the motion and AMENDS paragraph ten of its Order of June 9, 2016 (Dkt. No. 180) to read as follows: "10. The parties are directed to file all motions in limine and other pretrial motions on or before September 6, 2016. Responses to these motions are to be made on or before September 22, 2016." AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 8/26/2016. (erav, )** (Entered: 08/29/2016) |
| 08/29/2016 | 332 | **TEXT ORDER as to Dylann Storm Roof: The Court gave notice that it was considering closing the suppression hearing scheduled for September 1, 2016, and provided an opportunity for interested parties to file objections. (Dkt. No. 306). Two objections have been filed. (Dkt. Nos. 315, 330). On August 31, 2016, at 10 A.M., the Court will hold a hearing on whether to close the September 1, 2016 suppression hearing. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 8/29/2016. (erav, )** (Entered: 08/29/2016) |
| 08/29/2016 | 333 | **ORDER re 316 EX PARTE MOTION SEALED filed by Dylann Storm Roof. Signed by Honorable Richard M Gergel on 8/29/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/29/2016) |
| 08/29/2016 | 335 | NOTICE OF HEARING as to Dylann Storm Roof:Hearing set for 8/31/2016 10:00 AM re: Closure of Suppression hearing set for 9/1/2016 in Courtroom #3, J. Waties Waring Judicial Cntr, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 08/29/2016) |
| 08/30/2016 | 336 | WAIVER of Appearance at August 31, 2016 Hearing by Dylann Storm Roof re: 337 Sealed Document (Gannett, Sarah) Modified on 8/31/2016 to link entry (erav, ). (Entered: 08/30/2016) |
| 08/30/2016 | 337 | Document re: 336 Waiver of Appearance (Gannett, Sarah) Modified on 8/31/2016 to link entry (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/30/2016) |
| 08/30/2016 | 338 | OBJECTIONS byJay BenderDylann Storm Roof (Bender, Jerry) (Entered: 08/30/2016) |
| 08/30/2016 | 339 | Document (Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/30/2016) |
| 08/30/2016 | 343 | Letter from Defense Counsel as to Dylann Storm Roof (sshe, ) (Entered: 08/30/2016) |
| 08/30/2016 | 344 | Document (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/30/2016) |
| 08/31/2016 | 345 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Hearing as to Dylann Storm Roof held on 8/31/2016. Attorney Carl Muller appeared on behalf of WCBD and Jay Bender appeared on behalf of Post & Courier. Court to issue an order. Court Reporter Debbie Potocki. CJA Time 9:45 – 11:15. (erav,)** Modified text on 8/31/2016 (erav, ). (Entered: 08/31/2016) |
| 08/31/2016 | 346 | **ORDER. Signed by Honorable Richard M Gergel on 8/31/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 08/31/2016) |
| 08/31/2016 | 347 | **ORDER as to Dylann Storm Roof: The Court orders the September 1, 2016 suppression hearing closed to the public. Signed by Honorable Richard M Gergel on 8/31/2016. (erav, )** (Entered: 08/31/2016) |
| 08/31/2016 | 348 | NOTICE OF ATTORNEY APPEARANCE Mary J Hahn appearing for USA. (Hahn, Mary) (Entered: 08/31/2016) |

| | | |
|---|---|---|
| 08/31/2016 | 349 | NOTICE OF ATTORNEY APPEARANCE Richard E Burns appearing for USA. (Burns, Richard) (Entered: 08/31/2016) |
| 09/01/2016 | 350 | **Minute Entry for proceedings held before Honorable Richard M Gergel: (Closed to the Public) Motion Hearing as to Dylann Storm Roof held on 9/1/2016 re 268 SEALED MOTION filed by Dylann Storm Roof. Witnesses and exhibits presented. Hearing to be continued at a later date. Court Reporter Amy Diaz. CJA Time 9:30 – 4:45. (erav, ) Modified text on 9/1/2016 (erav, ). Modified on 9/3/2016 to indicate the text was modified on 9/1/2016 to indicate the hearing will be continued at a later date (erav, ). (Entered: 09/01/2016)** |
| 09/01/2016 | 351 | **TEXT ORDER as to Dylann Storm Roof: In accordance with Paragraphs 5–7 of the Court's July 18, 2016 Order (Dkt. No. 254), the Clerk's Office periodically will be providing to the parties an updated list of all persons summoned who have requested to be excused from or deferred for jury service along with the Clerk's recommendation. Any objections to the Clerk's recommendation must be made in accordance with Paragraph 6 of the Court's July 18, 2016 Order and within three (3) business days of the date that the parties first receive notice of the Clerk's recommendation with regard to a particular prospective juror. Signed by Honorable Richard M Gergel on 9/1/2016. (erav, )** (Entered: 09/01/2016) |
| 09/01/2016 | 352 | NOTICE OF CONTINUATION OF MOTION HEARING in case as to Dylann Storm Roof 268 SEALED MOTION: Motion Hearing set for 9/20/2016 09:00 AM in Hon. Sol Blatt, Jr., Courtroom, J. Waties Waring Judicial Cntr, 83 Meeting St, Charleston before Honorable Richard M Gergel. *HEARING WILL BE CLOSED TO THE PUBLIC*(erav, ) (Entered: 09/01/2016) |
| 09/05/2016 | 353 | Document re: 301 Motion to Seal (Gannett, Sarah) Modified on 9/6/2016 to add linkage to entry (erav, ). ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/05/2016) |
| 09/06/2016 | 354 | **DECORUM ORDER as to Dylann Storm Roof. (Details set forth in order). Signed by Honorable Richard M Gergel on 9/6/2016. (erav, )** (Entered: 09/06/2016) |
| 09/06/2016 | 355 | MOTION in Limine *to Preclude Unsworn Allocution by the Defendant* by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 09/06/2016) |
| 09/06/2016 | 356 | MOTION in Limine to Preclude "Mercy" Instruction by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 09/06/2016) |
| 09/06/2016 | 357 | MOTION in Limine *to Admit Summary Exhibits* by USA as to Dylann Storm Roof. No proposed order(Williams, Nathan) (Entered: 09/06/2016) |
| 09/06/2016 | 358 | Motion (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Gannett, Sarah) Modified on 10/11/2016 to correct event type to Sealed Motion (erav, ). re 511 Sealed Document; 512 Sealed Document. re 521 Sealed Document. Modified on 10/31/2016 to link document per filing user (erav, ). Modified on 11/2/2016 to link document per filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Additional attachment(s) added on 2/21/2017: # 7 Redacted Copy) (erav, ). Modified on 2/21/2017 to add the redacted copy of document #358 and to unseal attachments #'s 1,2,3&4 per 928 Order.(erav, ). (Entered: 09/06/2016) |
| 09/07/2016 | 359 | Motion (Attachments: # 1 Exhibit 1)(Richardson, Julius) Modified on 10/11/2016 to correct event type to Sealed Motion (erav,). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/07/2016) |
| 09/07/2016 | 360 | Consent MOTION for Extension of Time to File Response/Reply *to Government Response to Motion to Strike Death Penalty as Possible Punishment* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 09/07/2016) |
| 09/07/2016 | 361 | **TEXT ORDER as to Dylann Storm Roof: This matter is before the Court on Defendant's consent motion for an extension of time to file a reply to the Government's response to the motion to strike the death penalty as a possible punishment. (Dkt. No. 360). The deadline to file a reply is now 9/12/2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/7/2016.** |

| | | |
|---|---|---|
| | | **(erav,) Modified on 9/8/2016 to add the word "Text" to entry (erav,). (Entered: 09/07/2016)** |
| 09/09/2016 | 362 | NOTICE of Intent to Call Expert Witness by Dylann Storm Roof (Bruck, David) (Entered: 09/09/2016) |
| 09/09/2016 | 363 | Sealed Document (Attachments: # 1 Exhibit CV, # 2 Exhibit CV, # 3 Exhibit CV)(Bruck, David) (Entered: 09/09/2016) |
| 09/09/2016 | 364 | NOTICE of Intent to Call Expert Witness by USA as to Dylann Storm Roof (Richardson, Julius) (Entered: 09/09/2016) |
| 09/12/2016 | 365 | **ORDER. Signed by Honorable Richard M Gergel on 9/12/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/12/2016) |
| 09/12/2016 | 366 | **ORDER. Signed by Honorable Richard M Gergel on 9/12/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/12/2016) |
| 09/12/2016 | 367 | Sealed Document (Bruck, David) (Entered: 09/12/2016) |
| 09/12/2016 | 368 | REPLY TO RESPONSE to Motion by Dylann Storm Roof re 291 MOTION to Strike *the Death Penalty as Possible Punishment (additional attachments to be filed)* (Attachments: # 1 Exhibit 1 – Houston Chronicle Article, # 2 Exhibit 2 – Steiker Report, # 3 Exhibit 3 – Dieter Report, # 4 Exhibit 4 – Greenman Report, # 5 Exhibit 5 – McNally Report, # 6 Exhibit 6 – Sundby Report, # 7 Exhibit 7 – Foglia Report, # 8 Exhibit 8 – Haney Report, # 9 Exhibit 9 – Reidy Report, # 10 Exhibit 10 – Radelet Report, # 11 Exhibit 11 – Bell Report, # 12 Exhibit 12 – Newport Report, # 13 Exhibit 13 – Schonlau Report, # 14 Exhibit 14 – Mocan Report, # 15 Exhibit 15 – Oliver Report, # 16 Exhibit 16 – Zimmerman Report, # 17 Exhibit 17 – Berkebile Report, # 18 Exhibit 18 – DOJ Report) re: 369 Additional attachments (Gannett, Sarah) Modified on 9/12/2016 to link document to additional attachment filed by filing user (erav, ). Modified on 9/16/2016 to add additional attachments 383 and 384 to main document as provided by filing user (erav, ). (Entered: 09/12/2016) |
| 09/12/2016 | 369 | ADDITIONAL ATTACHMENTS TO MAIN DOCUMENT 368 Reply to Response by Dylann Storm Roof re 291 MOTION to Strike *the Death Penalty as Possible Punishment (Attachments: # 1 Exhibit 19 – Transcript, 7/11/16, Haney, # 2 Exhibit 20 – Transcript, 7/12/16, Reidy, Radelet, # 3 Exhibit 21, 7/13/16, Steiker, Foglia, # 4 Exhibit 22, 7/14/16, Foglia, Sundby, Greenman, # 5 Exhibit 23, 7/15/16, Greenman, Dieter, McNally, # 6 Exhibit 24 – 7/18/16, Newport, Schonlau, # 7 Exhibit 25, 7/19/16, Mocan, Oliver, Schonlau, # 8 Exhibit 26 – 7/20/16, Zimmerman, # 9 Exhibit 27 – Gallup Poll)(Gannett, Sarah) Modified on 9/12/2016 to correct text and link document to main document (erav, ). (Entered: 09/12/2016)* |
| 09/13/2016 | 370 | **TEXT ORDER as to Dylann Storm Roof: The Court intends to attach a "Potential Witness List" to the case–specific questionnaire so jurors will be able to specify whether and how they know any potential witnesses. The Parties are directed to email to chambers a list of their currently anticipated potential witnesses no later than 9/20/16. The parties need not exchange their anticipated witness list with opposing counsel. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/13/2016.(erav, ) (Entered: 09/13/2016)** |
| 09/13/2016 | 371 | Document (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/13/2016) |
| 09/13/2016 | 372 | Document by David I. Bruck (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/13/2016) |
| 09/13/2016 | 373 | **ORDER. Signed by Honorable Richard M Gergel on 9/13/2016. (Attachments: # 1 Exhibit A)(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/13/2016) |
| 09/13/2016 | 374 | MOTION for Extension of Time *To File Penalty Phase Jury Instructions (Unopposed)* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 09/13/2016) |
| 09/14/2016 | 375 | **ORDER. Signed by Honorable Richard M Gergel on 9/14/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/14/2016) |

| 09/14/2016 | 376 | **TEXT ORDER as to Dylann Storm Roof: Defendant's unopposed motion for extension of time (Dkt. No. 374) is GRANTED. The parties must submit proposed trial (guilt phase) jury instructions by September 16, 2016. The parties must submit proposed penalty phase jury instructions by October 11, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/14/2016. (erav, )** (Entered: 09/14/2016) |
|---|---|---|
| 09/15/2016 | 377 | **ORDER. Signed by Honorable Richard M Gergel on 9/15/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/15/2016) |
| 09/15/2016 | 378 | **ORDER. Signed by Honorable Richard M Gergel on 9/15/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/15/2016) |
| 09/15/2016 | 379 | NOTICE OF HEARING as to Dylann Storm Roof: Jury Selection Process set for 9/26/2016 09:00 AM and continuing until complete in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel (erav, ) (Entered: 09/15/2016) |
| 09/15/2016 | 380 | RESPONSE in Opposition by Dylann Storm Roof re 356 MOTION in Limine *to Preclude "Mercy" Instruction* (Attachments: # 1 Exhibit 1)(Gannett, Sarah) (Entered: 09/15/2016) |
| 09/15/2016 | 381 | Document in re document 366 , 365 (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/15/2016) |
| 09/15/2016 | 382 | Document (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/15/2016) |
| 09/16/2016 | 383 | Additional Attachments to Main Document 368 Reply to Response,,, (Gannett, Sarah) (Entered: 09/16/2016) |
| 09/16/2016 | 384 | Additional Attachments to Main Document 368 Reply to Response,,, (Gannett, Sarah) (Entered: 09/16/2016) |
| 09/16/2016 | 385 | UNOPPOSED MOTION for Extension of Time to File Trial Phase Jury Instructions by One Business Day by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Main Document 385 replaced on 9/16/2016) (erav, ). Modified on 9/16/2016 to replace with corrected document by filing user (erav, ). (Entered: 09/16/2016) |
| 09/16/2016 | 386 | TRANSCRIPT – as to Dylann Storm Roof. Hearing held on September 1, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 2/2/2017 to unseal transcript. Pursuant to Order 910 filed 01/31/2017, this transcript filed on 09/16/2016 has been unsealed. Parties have 7 days to file with the court a Notice of Intent to Request Redaction. Release of Transcript Restriction set for 5/3/2017. (rshu, ). (Entered: 09/16/2016) |
| 09/16/2016 | 387 | **TEXT ORDER as to Dylann Storm Roof: Defendant's unopposed motion for extension of time (Dkt. No. 385) is GRANTED. The parties must submit proposed trial (guilt phase) jury instructions by September 23, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/16/2016.(erav, )** (Entered: 09/16/2016) |
| 09/16/2016 | 388 | **ORDER. Signed by Honorable Richard M Gergel on 9/16/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/16/2016) |
| 09/16/2016 | 389 | **ORDER. Signed by Honorable Richard M Gergel on 9/16/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/16/2016) |
| 09/16/2016 | 390 | Document (Bruck, David) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/16/2016) |
| 09/19/2016 | 391 | **ORDER. Signed by Honorable Richard M Gergel on 9/19/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/19/2016) |
| 09/19/2016 | 392 | **ORDER. Signed by Honorable Richard M Gergel on 9/19/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/19/2016) |

| | | |
|---|---|---|
| 09/19/2016 | 393 | Document re 268 Sealed Motion (Gannett, Sarah) Modified on 9/19/2016 to link document to main document filed by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/19/2016) |
| 09/19/2016 | 402 | Document in re document 391 Sealed Order, 392 Sealed Order. (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/19/2016) |
| 09/19/2016 | 403 | Document re document 392 (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/19/2016) |
| 09/19/2016 | 405 | Document re 403 Sealed Document (Gannett, Sarah) Modified on 9/20/2016 to link document (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/19/2016) |
| 09/20/2016 | 406 | DELETION OF DOCKET ENTRY NUMBER 404 as to Dylann Storm Roof Reason: Duplicate document,deleted per filing user request. Corrected Filing Document Number 405 Modified filing date to that of original filing: 9/19/16 (erav, ) (erav, ). Modified on 9/20/2016 to attach email (erav, ). (Entered: 09/20/2016) |
| 09/20/2016 | 407 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Sealed (Closed to the Public). Continuation of Motion Hearing previously held on 9/1/2016 as to Dylann Storm Roof held on 9/20/2016 re 268 SEALED MOTION filed by Dylann Storm Roof. Witnesses and exhibits presented. Court Reporter Amy Diaz. CJA Time 8:45–12:15. (erav, )** (Entered: 09/20/2016) |
| 09/20/2016 | 408 | **TEXT ORDER as to Dylann Storm Roof: On September 20, 2016, the Court concluded the hearing on Defendant's second motion to suppress (Dkt. No. 268). Post–hearing briefs may be filed no later than Monday, September 26, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/20/2016. (erav, )** (Entered: 09/20/2016) |
| 09/20/2016 | 409 | **TEXT ORDER as to Dylann Storm Roof: In accordance with Paragraphs 5–7 of the Court's July 18, 2016 Order (Dkt. No. 254), the Clerk's Office has been periodically providing to the parties an updated list of all persons summoned who have requested to be excused from or deferred for jury service along with the Clerk's recommendation. The Court has been allowing three days for the parties to file objections. (Dkt. No. 351). Because it is now less than a week before jurors will begin reporting to the courthouse, the parties from this point forward will have twenty–four (24) hours from the time that they receive notice of the Clerk's recommendation with regard to a particular prospective juror to object to the Clerk's recommendation. The parties have until 5 p.m. tomorrow to object to the Clerk's recommendations sent out yesterday. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/20/2016. (erav, )** (Entered: 09/20/2016) |
| 09/20/2016 | 410 | **ORDER as to Dylann Storm Roof: The Court therefore Grants Defendant's motion for a Rule 502(d) and Orders as follows. (Additional details set forth in order. Signed by Honorable Richard M Gergel on 9/20/2016. (erav, )** (Entered: 09/20/2016) |
| 09/21/2016 | 411 | **TEXT ORDER as to Dylann Storm Roof: Counsel are directed to report to the Courthouse at 8:30 A.M. on Monday, September 26, 2016, so that the Jury Administrator can advise the parties of any excuse requests received over the weekend along with his recommendation(s), any objections can be made, and the Court can process any such excuse requests. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/21/2016. (erav, )** (Entered: 09/21/2016) |
| 09/21/2016 | 412 | **ORDER. Signed by Honorable Richard M Gergel on 9/21/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/21/2016) |
| 09/21/2016 | 413 | Document (Attachments: # 1 Affidavit)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/21/2016) |
| 09/21/2016 | 414 | Document (Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/21/2016) |
| 09/21/2016 | 415 | **ORDER. Signed by Honorable Richard M Gergel on 9/21/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/21/2016) |

| | | |
|---|---|---|
| 09/22/2016 | 418 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/22/2016) |
| 09/22/2016 | 419 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/22/2016) |
| 09/22/2016 | 421 | DELETION OF DOCKET ENTRY NUMBER 416 as to Dylann Storm Roof Reason: Document filed incorrectly (Filed as a Sealed Document). Corrected Filing Document Number 418 . Modified filing date to that of original filing: 9/21/2016 (erav, ) (Entered: 09/22/2016) |
| 09/22/2016 | 422 | DELETION OF DOCKET ENTRY NUMBER 417 as to Dylann Storm Roof Reason: Document filed incorrectly (Filed as a Sealed Document). Corrected Filing Document Number 419 Modified filing date to that of original filing: 9/21/2016 (erav, ) (Entered: 09/22/2016) |
| 09/22/2016 | 423 | **TEXT ORDER as to Dylann Storm Roof: Defendant has moved for disclosure of intent to use evidence of other crimes under Rule 404(b) of the Federal Rules of Evidence (Dkt. No. 31). Defendant has also filed a sealed motion regarding Rule 16 of the Federal Rules of Criminal Procedure (Dkt. No. 418). The Government is directed to respond, under seal, to both motions by Wednesday, 9/28/2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/22/2016. (erav, )** (Entered: 09/22/2016) |
| 09/22/2016 | 424 | **TEXT ORDER as to Dylann Storm Roof (1): For reasons stated in the motion the Court hereby grants 307 Motion to Seal. Signed by Honorable Richard M Gergel on 9/22/2016.(erav, )** (Entered: 09/22/2016) |
| 09/22/2016 | 425 | Sealed Document in re document 358 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Hahn, Mary) (Additional attachment(s) added on 2/21/2017: # 9 Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy and to unseal attachments #'s 1,2,3,4,5,6&8 per 928 Order (erav, ). (Entered: 09/22/2016) |
| 09/22/2016 | 426 | Document re 355 Motion in Limine(Gannett, Sarah) Modified on 9/23/2016 to link document filed by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/22/2016) |
| 09/22/2016 | 427 | Document re 326 Sealed Document (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 9/23/2016 to link document filed by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/22/2016) |
| 09/23/2016 | 428 | **TEXT ORDER as to Dylann Storm Roof(1): Before the Court is the Government's motion in limine to preclude an unsworn allocution by Defendant. (Dkt. No. 355.) In response, Defendant represents that he does not intend to request an opportunity to present an unsworn allocution. (Dkt. No. 426.) The motion to preclude such allocution (Dkt. No. 355) therefore is DENIED AS MOOT. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 9/23/2016.(erav, )** (Entered: 09/23/2016) |
| 09/23/2016 | 429 | **ORDER. Signed by Honorable Richard M Gergel on 9/23/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/23/2016) |
| 09/23/2016 | 430 | **ORDER. Signed by Honorable Richard M Gergel on 9/21/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/23/2016) |
| 09/23/2016 | 431 | Document (Attachments: # 1 Addendum)(Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/23/2016) |
| 09/23/2016 | 432 | Document in re document 313 , 424 (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/23/2016) |
| 09/26/2016 | 433 | Document. (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/26/2016) |
| 09/26/2016 | 434 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION PROCESS (Day #1) as to Dylann Storm Roof held on 9/26/2016. Jury Selection process to reconvene on 9/27/2016 at 9:00 A.M. Court Reporter Amy Diaz. CJA Time 8:00 – 4:00. (erav, ) Modified text on 9/27/2016 (erav, ).** |

| | | |
|---|---|---|
| | | **(Entered: 09/26/2016)** |
| 09/26/2016 | 435 | Document re 268 Motion (Gannett, Sarah) Modified on 9/27/2016 to link document to entry filed by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/26/2016) |
| 09/27/2016 | 437 | TRANSCRIPT – as to Dylann Storm Roof. Hearing held on September 20, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 2/2/2017 to unseal transcript. Pursuant to Order 910 filed 01/31/2017, this transcript filed on 09/27/2016 has been unsealed. Parties have 7 days to file with the court a Notice of Intent to Request Redaction. Release of Transcript Restriction set for 5/3/2017. (rshu, ). (Entered: 09/27/2016) |
| 09/27/2016 | 438 | **Minute Entry for proceedings held before Honorable Richard M Gergel: CONTINUATION OF JURY SELECTION PROCESS (Day #2) as to Dylann Storm Roof held on 9/27/2016. Jury Selection process to reconvene on 9/28/2016 at 9:00 A.M. Court Reporter Amy Diaz. CJA Time 8:30 – 4:00. (erav, )** (Entered: 09/27/2016) |
| 09/28/2016 | 440 | **ORDER. Signed by Honorable Richard M Gergel on 9/28/2016. (erav, )(Main Document 440 replaced on 9/28/2016) (erav, ). Modified on 9/28/2016 to replace with corrected document (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/28/2016)** |
| 09/28/2016 | 441 | **ORDER. Signed by Honorable Richard M Gergel on 9/28/2016.(erav, )(Main Document 441 replaced on 9/28/2016)(erav,). Modified on 9/28/2016 to replace with rescanned copy (erav,). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/28/2016)** |
| 09/28/2016 | 442 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION PROCESS (Day #3) Completed as to Dylann Storm Roof held on 9/28/2016. Court Reporter Amy Diaz. CJA Time 8:30 – 12:00. (erav, )** (Entered: 09/28/2016) |
| 09/28/2016 | 443 | Document in re document 418 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Hahn, Mary) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/28/2016) |
| 09/28/2016 | 444 | Document in re document 358 (Hahn, Mary) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/28/2016) |
| 09/28/2016 | 445 | Document in re document 423 (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/28/2016) |
| 09/29/2016 | 456 | MOTION by Dylann Storm Roof re 358 Sealed Motion, 429 Order. No proposed order(Gannett, Sarah) Modified on 9/29/2016 to link document per filing user request(erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/29/2016) |
| 09/29/2016 | 457 | DELETION OF DOCKET ENTRY NUMBER 455 as to Dylann Storm Roof Reason: Document filed incorrectly –(Incorrect event type). Corrected Filing Document Number 456 . Modified filing date to that of original filing: 9/29/2016 (erav, ) (Entered: 09/29/2016) |
| 09/29/2016 | 458 | **ORDER. Signed by Honorable Richard M Gergel on 9/29/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 09/29/2016) |
| 09/30/2016 | 463 | NOTICE OF HEARING as to Dylann Storm Roof: In Chambers Conference set for 9/30/2016 10:30 AM in Charleston, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 10/03/2016) |
| 09/30/2016 | 464 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Conference as to Dylann Storm Roof held on 9/30/2016. Court Reporter Amy Diaz. CJA Time 10:15–11:00. (erav, )** (Entered: 10/03/2016) |
| 10/03/2016 | 460 | **TEXT ORDER as to Dylann Storm Roof: The Court directs the court reporter to file the transcript of Friday's in–chambers conference under seal and to publically file a redacted version of the transcript, with redactions to be provided by the Court. AND IT IS SO ORDERED. Signed by Honorable Richard M** |

| | | |
|---|---|---|
| | | **Gergel on 10/3/2016. (erav, )** (Entered: 10/03/2016) |
| 10/03/2016 | 461 | TRANSCRIPT – as to Dylann Storm Roof. Hearing held on September 30, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 2/2/2017 to unseal transcript. Pursuant to Order 910 filed 01/31/2017, this transcript filed on 10/03/2016 has been unsealed. Parties have 7 days to file with the court a Notice of Intent to Request Redaction. Release of Transcript Restriction set for 5/3/2017. (rshu, ). (Entered: 10/03/2016) |
| 10/03/2016 | 462 | TRANSCRIPT – Redacted Copy re 461 Sealed Transcript in case as to Dylann Storm Roof held on September 30, 2016 before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (erav,) (Main Document 462 replaced on 10/3/2016) (erav, ). Modified on 10/3/2016 to replace with redacted copy filed by filing user Court Reporter Amy Diaz (erav,). (Entered: 10/03/2016) |
| 10/04/2016 | 466 | **ORDER as to Dylann Storm Roof: re 418 MOTION, 33 MOTION for Discovery, 31 First MOTION for Disclosure, 29 MOTION for Discovery. Signed by Honorable Richard M Gergel (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/04/2016) |
| 10/05/2016 | 467 | Sealed Document(Attachments: # 1 Exhibit 1)re 358 Sealed Motion; 425 Government's Response (Gannett, Sarah) Modified on 10/11/2016 to link document per filing user request (erav, ). (Additional attachment(s) added on 2/21/2017: # 2 Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy and to unseal exhibit #1 per 928 Order (erav, ). (Entered: 10/05/2016) |
| 10/05/2016 | 468 | Sealed Document re 429 Sealed Order(Gannett, Sarah) Modified text on 10/11/2016 to link document per filing user (erav, ). (Entered: 10/05/2016) |
| 10/10/2016 | 469 | Document in re document 223 (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/10/2016) |
| 10/11/2016 | 470 | Document in re document 376 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/11/2016) |
| 10/11/2016 | 471 | Sealed Document (Bruck, David) (Entered: 10/11/2016) |
| 10/11/2016 | 472 | Document (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)re 530 Document (Gannett, Sarah) Modified on 11/3/2016 to link document per filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/11/2016) |
| 10/12/2016 | 473 | Document re 468 Sealed Document.(Attachments: # 1 Exhibit 1) re 479 Sealed Document (Hahn, Mary). Modified on 10/18/2016 to link document per filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/12/2016) |
| 10/14/2016 | 475 | **SEALED ORDER re 359 Sealed Motion. Signed by Honorable Richard M Gergel on 10/14/2016. (erav, )** (Entered: 10/14/2016) |
| 10/17/2016 | 476 | MOTION to Seal by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 10/17/2016) |
| 10/17/2016 | 477 | **ORDER granting 476 Motion to Seal as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 10/17/2016.(ssam, )** (Entered: 10/17/2016) |
| 10/17/2016 | 478 | Sealed Document (Gannett, Sarah) (Entered: 10/17/2016) |
| 10/17/2016 | 479 | Document (Attachments: # 1 Exhibit 1, # 2Sealed Exhibit 2) re 473 Document (Gannett, Sarah) Modified on 10/18/2016 to link document per filing user request (erav, ). Modified on 2/3/2017 to unseal per 910 Order (erav, ).*479–2 remains seal. (Additional attachment(s) added on 2/6/2017: # 3 Exhibit Cover Page) (erav, ). Modified on 2/6/2017 to add Cover page re Exhibit # 479–1 (erav, ). Modified on 4/11/2017 to unseal document #479–2 per 953 Order (erav,). (Entered: 10/17/2016) |
| 10/18/2016 | 480 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/18/2016) |

| | | |
|---|---|---|
| 10/18/2016 | 481 | **TEXT ORDER as to Dylann Storm Roof: Before the Court is Defendant's sealed motion (Dkt. No. 480). The Government is directed to file a response under seal by Thursday, October 20, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 10/18/2016. (erav, )** (Entered: 10/18/2016) |
| 10/19/2016 | 482 | SEALED MOTION FOR ORDER by USA as to Dylann Storm Roof. No proposed order (erav, ) Modified on 4/11/2017 to unseal per 953 Order (erav,). (Entered: 10/19/2016) |
| 10/19/2016 | 483 | **SEALED ORDER re 358 Sealed Motion. Signed by Honorable Richard M Gergel on 10/19/2016. (erav, )** (Additional attachment(s) added on 2/21/2017: # 1 Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy to entry per 928 Order (erav, ). (Entered: 10/19/2016) |
| 10/20/2016 | 485 | Document in re document 481 , 480 (Richardson, Julius) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/20/2016) |
| 10/21/2016 | 486 | Document in re document 254 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Richardson, Julius) (Attachment 1 replaced on 10/21/2016) (erav, ). (Attachment 2 replaced on 10/21/2016) (erav, ). (Attachment 3 replaced on 10/21/2016) (erav, ). Modified on 10/21/2016 to replace with redacted copies provided (erav,). Modified on 2/6/2017 to unseal per 910 Order (erav, ). (Entered: 10/21/2016) |
| 10/21/2016 | 487 | Sealed Document (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/21/2016) |
| 10/21/2016 | 488 | NOTICE OF HEARING as to Dylann Storm Roof: In Chambers Conference set for 10/21/2016 01:00 PM in Charleston J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 10/21/2016) |
| 10/21/2016 | 489 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Conference as to Dylann Storm Roof re 480 Sealed Motion held on 10/21/2016. Court to issue an order. Court Reporter Debbie Potocki. (erav, ) Modified text on 10/21/2016 (erav, ). (Entered: 10/21/2016)** |
| 10/21/2016 | 490 | **ORDER as to Dylann Storm Roof: 480 MOTION filed by Dylann Storm Roof. Signed by Honorable Richard M Gergel on 10/21/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/21/2016) |
| 10/24/2016 | 491 | Document (Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 492 | MOTION by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 496 | Document in re document 492 (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 497 | **ORDER. Signed by Honorable Richard M Gergel on 10/24/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 498 | **ORDER. Signed by Honorable Richard M Gergel on 10/24/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 499 | **ORDER. Signed by Honorable Richard M Gergel on 10/24/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 500 | **ORDER re: 490 Sealed Order. Signed by Honorable Richard M Gergel on 10/24/2016.(erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 10/24/2016) |
| 10/24/2016 | 501 | MOTION by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/24/2016) |
| 10/25/2016 | 502 | **ORDER as to Dylann Storm Roof re 501 MOTION filed by USA. Signed by Honorable Richard M Gergel on 10/24/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 10/25/2016) |
| 10/25/2016 | 503 | Document received by chambers. (erav, ) (Main Document 503 replaced on 10/25/2016) (erav, ). Modified on 10/25/2016 to replace with redacted copy provided |

| | | |
|---|---|---|
| | | by filing user (erav, ). Modified on 4/11/2017 to unseal per <u>953</u> Order (erav, ). (Entered: 10/25/2016) |
| 10/25/2016 | 504 | NOTICE OF HEARING as to Dylann Storm Roof:Sealed In Chambers Telephone Conference set for 10/25/2016 11:30 AM before Honorable Richard M Gergel. Counsel for the Government and defense appeared via telephone. (erav, ) (Entered: 10/25/2016) |
| 10/25/2016 | <u>505</u> | TRANSCRIPT – as to Dylann Storm Roof, conference before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki. (dpotocki, ) Modified on 5/16/2017 to unseal per <u>953</u> Order (erav, ). (Entered: 10/25/2016) |
| 10/25/2016 | <u>506</u> | TRANSCRIPT – as to Dylann Storm Roof, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki. (dpotocki, ) Modified on 5/16/2017 to unseal per <u>953</u> Order (erav, ). (Entered: 10/25/2016) |
| 10/25/2016 | <u>507</u> | **ORDER re <u>260</u> Order. Signed by Honorable Richard M Gergel on 10/25/2016.(erav, )** Modified on 4/11/2017 to unseal per <u>953</u> Order (erav, ). (Entered: 10/25/2016) |
| 10/25/2016 | 508 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Telephone Conference and Ex Parte telephone conference as to Dylann Storm Roof held on 10/25/2016. Witness presented. Court to issue an order. Court Reporter Debbie Potocki. (erav, )** (Entered: 10/26/2016) |
| 10/28/2016 | <u>510</u> | **AMENDED DECORUM ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 10/28/2016. (erav, )** (Entered: 10/28/2016) |
| 10/28/2016 | <u>511</u> | Sealed Document (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3) re <u>358</u> Sealed Motion, re <u>521</u> Sealed Document (Hahn, Mary) Modified on 10/31/2016 to link document per filing user(erav, ). Modified on 11/2/2016 to link document per filing user (erav, ). (Additional attachment(s) added on 2/21/2017: # <u>4</u> Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy per <u>928</u> Order (erav, ). (Entered: 10/28/2016) |
| 10/28/2016 | <u>512</u> | Sealed Document (Attachments: # <u>1</u> Exhibit 1) re <u>358</u> Sealed Motion; <u>497</u> Sealed Order, re <u>521</u> Sealed Document, (Gannett, Sarah) Modified text on 10/31/2016 to link document per filing user (erav, ). Modified on 11/2/2016 to link document per filing user (erav, ). (Additional attachment(s) added on 2/21/2017: # <u>2</u> Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy per <u>928</u> Order (erav, ). (Entered: 10/28/2016) |
| 10/31/2016 | <u>513</u> | Sealed Document (Gannett, Sarah) (Entered: 10/31/2016) |
| 10/31/2016 | <u>514</u> | Document in re document <u>223</u> (Richardson, Julius). Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 10/31/2016) |
| 10/31/2016 | <u>515</u> | Document re <u>472</u> Document. (Richardson, Julius). Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 10/31/2016) |
| 10/31/2016 | <u>516</u> | Document (Hahn, Mary) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 10/31/2016) |
| 11/01/2016 | <u>520</u> | TRANSCRIPT – as to Dylann Storm Roof held on 10–21–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki. (dpotocki, ) Modified on 5/16/2017 to unseal per <u>953</u> Order(erav, ). (Entered: 11/01/2016) |
| 11/01/2016 | <u>521</u> | Sealed Document re <u>358</u> Sealed Motion; <u>511</u> Sealed Document; <u>512</u> Sealed Document (Gannett, Sarah) Modified on 11/2/2016 to link document per filing user (erav, ). (Additional attachment(s) added on 2/21/2017: # <u>1</u> Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy per <u>928</u> Order(erav, ). (Entered: 11/01/2016) |
| 11/01/2016 | <u>522</u> | Sealed Document re <u>358</u> Sealed Motion (Hahn, Mary) Modified on 11/2/2016 to link document per filing user (erav, ). (Additional attachment(s) added on 2/21/2017: # <u>1</u> Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy per <u>928</u> Order (erav, ). (Entered: 11/01/2016) |

| | | |
|---|---|---|
| 11/02/2016 | <u>523</u> | Document in re document <u>254</u> (Paavola, Emily) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/02/2016) |
| 11/02/2016 | <u>524</u> | Document in re document <u>254</u> (Attachments: # <u>1</u> Exhibit Individual Questions) re <u>525</u> Document (Paavola, Emily) Modified on 11/2/2016 to link document per filing user (erav, ). (Attachment 1 replaced on 2/6/2017) (erav, ). Modified on 2/6/2017 to replace with redacted copies and to unseal per <u>910</u> Order (erav, ). (Entered: 11/02/2016) |
| 11/02/2016 | <u>525</u> | Document re <u>524</u> Document (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2)(Gannett, Sarah) Modified on 11/2/2016 to link document per filing user (erav, ). Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/02/2016) |
| 11/02/2016 | <u>526</u> | TRANSCRIPT – as to Dylann Storm Roof Hearing held on July 18, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 5/16/2017 to unseal per <u>953</u> Order (erav, ). (Entered: 11/02/2016) |
| 11/02/2016 | <u>527</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on July 18, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 11/23/2016. Redacted Transcript Deadline set for 12/5/2016. Release of Transcript Restriction set for 1/31/2017. (adia, ) (Entered: 11/02/2016) |
| 11/02/2016 | 528 | NOTICE OF HEARING as to Dylann Storm RoofEx Parte Hearing set for 11/2/2016 02:00 PM in Charleston Chambers, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/02/2016) |
| 11/02/2016 | <u>530</u> | Document re <u>472</u> Document; <u>515</u> Document (Gannett, Sarah) Modified on 11/3/2016 to link document per filing user (erav,). Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/02/2016) |
| 11/02/2016 | <u>531</u> | Document (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3)(Richardson, Julius) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/02/2016) |
| 11/03/2016 | <u>532</u> | SEALED MOTION by Dylann Storm Roof. No proposed order(Paavola, Emily) (Entered: 11/03/2016) |
| 11/03/2016 | <u>533</u> | Document in re document <u>254</u> (Attachments: # <u>1</u> Exhibit Individual Questions)(Paavola, Emily) (Attachment 1 replaced on 2/6/2017) (erav, ). Modified on 2/6/2017 to replace with redacted copies and to unseal per <u>910</u> Order (erav, ). (Entered: 11/03/2016) |
| 11/03/2016 | <u>534</u> | MOTION by Dylann Storm Roof. No proposed order(Paavola, Emily) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/03/2016) |
| 11/03/2016 | <u>535</u> | **ORDER. Signed by Honorable Richard M Gergel on 11/3/2016.(erav, )** Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/03/2016) |
| 11/03/2016 | <u>536</u> | Document. Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2)(Curran, Stephen) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/03/2016) |
| 11/03/2016 | <u>537</u> | **ORDER. Signed by Honorable Richard M Gergel on 11/3/2016. (erav, )** Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/03/2016) |
| 11/03/2016 | <u>539</u> | **ORDER denying <u>291</u> Motion to Strike the Death Penalty as Possible Punishment as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 11/3/2016. (erav,)** (Entered: 11/03/2016) |
| 11/03/2016 | <u>541</u> | Document in re document <u>532</u> (Curran, Stephen) Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/03/2016) |
| 11/04/2016 | <u>542</u> | **ORDER re <u>532</u> Sealed Motion. Signed by Honorable Richard M Gergel on 11/4/2016. (erav, )** Modified on 2/1/2017 to unseal per <u>910</u> Order (erav, ). (Entered: 11/04/2016) |

| 11/04/2016 | 543 | Sealed Document (Paavola, Emily) (Entered: 11/04/2016) |
|---|---|---|
| 11/06/2016 | 544 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/06/2016) |
| 11/07/2016 | 545 | Document (erav, ) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/07/2016) |
| 11/07/2016 | 546 | Document. (erav, ) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/07/2016) |
| 11/07/2016 | 547 | NOTICE OF HEARING as to Dylann Storm Roof: Sealed In Chambers Conference set for 11/7/2016 08:30 AM in Charleston Chambers, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/07/2016) |
| 11/07/2016 | 548 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Sealed In Chambers Conference as to Dylann Storm Roof held on 11/7/2016. Court to schedule an Exparte Hearing 11/7/2016 9:00 AM. Court Reporter Amy Diaz. CJA Time 7:45 – 8:50. (erav, )** (Entered: 11/07/2016) |
| 11/07/2016 | 550 | NOTICE OF HEARING as to Dylann Storm Roof: Hearing set for 11/7/2016 09:00 AM in Charleston Courtroom #6, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/07/2016) |
| 11/07/2016 | 551 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Status Conference as to Dylann Storm Roof held on 11/7/2016. Jury Selection process set for today 11/7/2016 has been cancelled. Court to set set a Closed hearing 11/7/2016 11:00 AM, anyone who objects to the Closed hearing can be heard at 11:00 AM 11/7/2016. Court Reporter Amy Diaz. CJA Time 9:00 – 9:15. (erav, )** (Entered: 11/07/2016) |
| 11/07/2016 | 552 | NOTICE OF HEARING as to Dylann Storm Roof: Hearing set for 11/7/2016 10:00 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. Re: Objections to Closed Hearing set for 11/7/2016 11:00 AM.(erav, ) (Entered: 11/07/2016) |
| 11/07/2016 | 553 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Hearing as to Dylann Storm Roof held on 11/7/2016. Witnesses states objections on the record re: Closed Hearing. Court to issue a written order. Court Reporter Amy Diaz. CJA Time 9:15 – 10:25. (erav, )** (Entered: 11/07/2016) |
| 11/07/2016 | 554 | NOTICE OF HEARING as to Dylann Storm Roof: ExParte Hearing set for 11/7/2016 11:00 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/07/2016) |
| 11/07/2016 | 556 | TRANSCRIPT – UNSEALED SEALED as to Dylann Storm Roof Ex Parte Sealed Hearing held on November 7, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 5/10/2017 to unseal per 959 Order (erav, ). (Entered: 11/07/2016) |
| 11/07/2016 | 557 | NOTICE OF HEARING as to Dylann Storm Roof: Sealed In Chambers Telephone Conference set for 11/7/2016 04:00 PM before Honorable Richard M Gergel. (erav, ) (Entered: 11/07/2016) |
| 11/07/2016 | 558 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Telephone Conference as to Dylann Storm Roof held on 11/7/2016. Jury selection process will reconvene on Wednesday, 11/9/2016 9:00 AM Court Reporter Amy Diaz. (erav, )** (Entered: 11/07/2016) |
| 11/07/2016 | 559 | **ORDER. Signed by Honorable Richard M Gergel on 11/7/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/07/2016) |
| 11/07/2016 | 560 | **ORDER. Signed by Honorable Richard M Gergel on 11/7/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/07/2016) |
| 11/07/2016 | 561 | **MEMORANDUM OPINION as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 11/7/2016. (erav, )** (Entered: 11/07/2016) |

| | | |
|---|---|---|
| 11/08/2016 | 562 | MOTION SEALED by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/08/2016) |
| 11/08/2016 | 563 | Document (Paavola, Emily) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/08/2016) |
| 11/08/2016 | 564 | **ORDER as to Dylann Storm Roof: The Court will briefly suspend jury selection until 11/21/2016. Once the jury selection process is complete, the Court will commence the trial of this case. Signed by Honorable Richard M Gergel on 11/8/2016. (erav, )** (Entered: 11/08/2016) |
| 11/08/2016 | 565 | **SEALED ORDER. Signed by Honorable Richard M Gergel on 11/8/2016. (erav, )** (Entered: 11/08/2016) |
| 11/09/2016 | 566 | **ORDER. Signed by Honorable Richard M Gergel on 11/9/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/09/2016) |
| 11/10/2016 | 569 | **ORDER. Signed by Honorable Richard M Gergel on 11/10/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/10/2016) |
| 11/10/2016 | 571 | **ORDER. Signed by Honorable Richard M Gergel on 11/10/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/10/2016) |
| 11/10/2016 | 573 | ORDER. Signed by Honorable Richard M Gergel on 11/10/2016. (erav, ) Modified on 11/11/2016 to unseal document per 581 Order (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/10/2016) |
| 11/10/2016 | 576 | Filing by Dylann Storm Roof (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/10/2016) |
| 11/10/2016 | 577 | **ORDER. Signed by Honorable Richard M Gergel on 11/10/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/10/2016) |
| 11/10/2016 | 578 | MOTION by Dylann Storm Roof. No proposed order (Attachments:# 1 Exhibit 1)(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order(erav, ). (Entered: 11/10/2016) |
| 11/11/2016 | 579 | Document in re document 578 Sealed Motion, 564 Order, 573 Order. (Richardson, Julius) Modified on 11/11/2016 to unseal document per 581 Order (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/11/2016) |
| 11/11/2016 | 580 | Filing by Dylann Storm Roof (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/11/2016) |
| 11/11/2016 | 581 | **ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 11/11/2016.(Attachments: # 1 Proposed Procedures for Competency Proceedings and Authorities In Support (Redacted))(erav, )** (Entered: 11/11/2016) |
| 11/13/2016 | 582 | Document (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/13/2016) |
| 11/13/2016 | 583 | RESPONSE in Support by Dylann Storm Roof re 578 SEALED MOTION *Clarifying Request to Seal Competency Proceedings* (Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/13/2016) |
| 11/13/2016 | 584 | Document in re document 564 , 581 (Attachments: # 1 Exhibit 1 (proposed redacted version), # 2 Exhibit 2)(Richardson, Julius) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/13/2016) |
| 11/13/2016 | 601 | REPLY TO RESPONSE to Motion by USA as to Dylann Storm Roof (Redacted) re 578 SEALED MOTION. (erav, ) (Main Document 601 replaced on 11/15/2016) (erav, ). Modified on 11/15/2016 to replace with corrected document (corrected the header).(erav, ). (Entered: 11/14/2016) |
| 11/13/2016 | 602 | REPLY TO RESPONSE to Motion by Dylann Storm Roof (Redacted) re 578 SEALED MOTION (erav, ) (Main Document 602 replaced on 11/15/2016) (erav, ). (Main Document 602 replaced on 11/15/2016) (erav, ). Modified on 11/15/2016 to replace document to correct the header(erav, ). (Entered: 11/14/2016) |

| 11/13/2016 | 603 | REPLY TO RESPONSE to Motion by Dylann Storm Roof (Redacted) re 578 SEALED MOTION (erav, ) Modified text on 11/14/2016 (Main Document 603 replaced on 11/15/2016) (erav, ). (Main Document 603 replaced on 11/15/2016) (erav, ). Modified on 11/15/2016 to replace document to correct the header(erav, ). Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
|---|---|---|
| 11/14/2016 | 585 | Filing by Dylann Storm Roof (Gannett, Sarah) re 586 Ex Parte Filing. Modified on 11/14/2016 to link document to supplemental documents filed by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 586 | Filing by Dylann Storm Roof (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) re 585 Ex Parte Filing (Gannett, Sarah) Modified text on 11/14/2016 (erav, ). Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 587 | OBJECTIONS byJay BenderDylann Storm Roof to 581 Order (Bender, Jerry) (Entered: 11/14/2016) |
| 11/14/2016 | 592 | OBJECTIONS byJay BenderDylann Storm Roof to 581 Order (Bender, Jerry) (Entered: 11/14/2016) |
| 11/14/2016 | 593 | **ORDER. Signed by Honorable Richard M Gergel on 11/14/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 594 | **ORDER. Signed by Honorable Richard M Gergel on 11/14/2016. (erav, )** Modified text on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 595 | Filing by Dylann Storm Roof (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 596 | Filing by Dylann Storm Roof (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 597 | OBJECTIONS byJay BenderDylann Storm Roof (Bender, Jerry) (Entered: 11/14/2016) |
| 11/14/2016 | 598 | **ORDER. Signed by Honorable Richard M Gergel on 11/14/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 600 | **ORDER. Signed by Honorable Richard M Gergel on 11/14/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 604 | OBJECTIONS byCarl F MullerDylann Storm Roof (Muller, Carl) (Entered: 11/14/2016) |
| 11/14/2016 | 605 | **REDACTED ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 11/14/2016. (erav, )** (Entered: 11/14/2016) |
| 11/14/2016 | 606 | TEXT ORDER as to Dylann Storm Roof: The Court anticipated receiving a competency report from the court–appointed examiner on November 14, 2016. (Dkt. No. 564). The Court is now advised that the examiner's report will not be completed untill November 15, 2016. To provide the Court and the parties adequate time to review the report, the competency hearing is now set for November 17, 2016, at 9:30 a.m. The Court will address the issue of whether the competency hearing will be open to the public by subsequent order. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 11/14/2016.(erav, )Modified on 11/15/2016 to add the word "Text" to entry (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 607 | REPLY TO RESPONSE to Motion by Dylann Storm Roof re 578 SEALED MOTION (Gannett, Sarah) (Entered: 11/14/2016) |
| 11/14/2016 | 608 | NOTICE OF HEARING as to Dylann Storm Roof: Competency Hearing set for 11/17/2016 09:30 AM in Charleston Courtroom To Be Determined, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/14/2016) |
| 11/14/2016 | 609 | **ORDER. Signed by Honorable Richard M Gergel on 11/14/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/14/2016) |
| 11/14/2016 | 610 | Document re 566 Order. (Paavola, Emily) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/14/2016) |

| | | |
|---|---|---|
| 11/15/2016 | 611 | Document re document 566 (Curran, Stephen). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/15/2016) |
| 11/15/2016 | 612 | Document in re document 571 (Attachments: # 1 Exhibit)(Burns, Richard) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/15/2016) |
| 11/15/2016 | 613 | **ORDER. Signed by Honorable Richard M Gergel on 11/15/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/15/2016) |
| 11/15/2016 | 614 | Document in re document 571 (Attachments: # 1 Exhibit)(Paavola, Emily) (Attachment 1 replaced on 2/6/2017) (erav, ). Modified on 2/6/2017 to replace with redacted copies and to unseal per 910 Order (erav, ). (Entered: 11/15/2016) |
| 11/16/2016 | 615 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 616 | Filing by Dylann Storm Roof (Attachments: # 1 Exhibit)(Bruck, David). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 617 | Document (Attachments: # 1 Exhibit 1)re 615 Sealed Motion (Gannett, Sarah) Modified on 11/16/2016 to link document filed by filing user (erav, ). Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Additional attachment(s) added on 5/10/2017: # 2 Redacted Version) (erav, ). Modified on 5/10/2017 to add redacted copy per 959 Order(erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 620 | Document (Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 621 | **ORDER. Signed by Honorable Richard M Gergel on 11/16/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 622 | NOTICE OF HEARING as to Dylann Storm Roof: In Chambers Conference set for 11/16/2016 12:00 PM in Charleston Chambers, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/16/2016) |
| 11/16/2016 | 623 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Conference as to Dylann Storm Roof held on 11/16/2016. Part of the hearing held Ex Parte with defense counsel only. Court to issue an order. Court Reporter Debbie Potocki. CJA Time 11:45–1:30. (erav, )** (Entered: 11/16/2016) |
| 11/16/2016 | 624 | **ORDER as to Dylann Storm Roof: The Court finds Defendant's Sixth Amendments rights to a fair trial, and a fair and impartial jury require closure of the competency hearing now scheduled on 11/21/2016. Any interested party wishing to object in person to the closing of the hearing may do so on 11/17/2016, at 1:00 p.m. Signed by Honorable Richard M Gergel on 11/16/2016. (erav, )** (Entered: 11/16/2016) |
| 11/16/2016 | 625 | **ORDER as to Dylann Storm Roof: By separate order, the Court has closed the Defendant's 11/21/2016 competency hearing to the public. Any interested persons objecting to the Court's decision may be heard in person by the Court on 11/17/2016 at 1:00 p.m. at the J. Waties Waring Judicial Center. Signed by Honorable Richard M Gergel on 11/16/2016. (erav, )** (Entered: 11/16/2016) |
| 11/16/2016 | 626 | NOTICE OF RESCHEDULED HEARING as to Dylann Storm Roof Competency Hearing set for 11/17/2016 09:30 AM cancelled and rescheduled to: CLOSED Competency Hearing set for 11/21/2016 09:00 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/16/2016) |
| 11/16/2016 | 627 | **ORDER. Signed by Honorable Richard M Gergel on 11/16/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 628 | **ORDER. Signed by Honorable Richard M Gergel on 11/16/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/16/2016) |
| 11/16/2016 | 629 | TRANSCRIPT – UNSEALED SEALED as to Dylann Storm Roof held on November 2, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 5/10/2017 to unseal per 959 Order (erav, ). (Entered: 11/16/2016) |

| | | |
|---|---|---|
| 11/16/2016 | 630 | NOTICE OF HEARING as to Dylann Storm Roof: Hearing re: Objections to Closure of Hearing set for 11/17/2016 01:00 PM in Courtroom #3, J. Waties Waring Judicial Cntr, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/16/2016) |
| 11/16/2016 | 631 | Document in re document 628 (Richardson, Julius) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/16/2016) |
| 11/17/2016 | 633 | **ORDER. Signed by Honorable Richard M Gergel on 11/17/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/17/2016) |
| 11/17/2016 | 638 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Hearing re: Objections to Close Competency Hearing as to Dylann Storm Roof held on 11/17/2016. Objections set forth on the record. Court Reporter Amy Diaz. CJA Time 12:45–1:45. (erav, )** (Entered: 11/17/2016) |
| 11/17/2016 | 639 | Document (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 (Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/17/2016) |
| 11/17/2016 | 640 | Document re 627 , 639 (Richardson, Julius) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/17/2016) |
| 11/18/2016 | 642 | **ORDER. Signed by Honorable Richard M Gergel on 11/18/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/18/2016) |
| 11/18/2016 | 643 | **PROTECTIVE ORDER. Signed by Honorable Richard M Gergel on 11/18/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/18/2016) |
| 11/18/2016 | 644 | NOTICE OF HEARING as to Dylann Storm Roof: Ex Parte Hearing set for 11/18/2016 12:30 PM in Charleston Chambers, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/18/2016) |
| 11/18/2016 | 646 | Document (Attachments: # 1 Affidavit)(Bruck, David) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/18/2016) |
| 11/20/2016 | 647 | Document re 639 Document, 640 Document (Gannett, Sarah) Modified on 11/21/2016 to link document per filing user (erav, ). Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/20/2016) |
| 11/21/2016 | 648 | Document. (Attachments: # 1 .(erav, ) Modified text on 11/22/2016 (erav, ). (Additional attachment(s) added on 5/10/2017: # 2 Redacted Version) (erav, ). Modified on 5/10/2017 to add redacted version per 959 Order (erav, ). (Entered: 11/21/2016) |
| 11/21/2016 | 649 | Document. (erav, ) (Additional attachment(s) added on 5/10/2017: # 1 Redacted Version) (erav, ). Modified on 5/10/2017 to add redacted version per 959 Order (erav, ). (Entered: 11/21/2016) |
| 11/21/2016 | 650 | Document. (Attachments: # 1 Page 2, # 2 Page 3 (erav, ) Modified text on 11/21/2016 to modify title of attachments (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/21/2016) |
| 11/21/2016 | 651 | Document. (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/21/2016) |
| 11/21/2016 | 652 | TRANSCRIPT – UNSEAL SEALED as to Dylann Storm Roof Hearing held on November 7, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 5/10/2017 to unseal per 959 Order (erav, ). (Entered: 11/21/2016) |
| 11/21/2016 | 653 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Closed Competency Hearing as to Dylann Storm Roof held on 11/21/2016. Court to reconvene 11/22/2016 at 9:00 am. Court Reporter Amy Diaz. CJA Time 8:00 – 5:45. (erav, )** (Entered: 11/21/2016) |

| | | |
|---|---|---|
| 11/22/2016 | 654 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Closed Competency Hearing as to Dylann Storm Roof held on 11/22/2016. Court Reporter Amy Diaz. CJA Time 8:00 – 5:45. (erav, )** (Entered: 11/22/2016) |
| 11/23/2016 | 655 | Document re document 469 , 514 . (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/23/2016) |
| 11/25/2016 | 656 | **ORDER. Signed by Honorable Richard M Gergel on 11/25/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/25/2016) |
| 11/25/2016 | 657 | **ORDER as to Dylann Storm Roof: Jury Selection in this case will resume on Monday, November 28, 2016, with the conducting of individual voir dire. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 11/25/2016. (erav, )** (Entered: 11/25/2016) |
| 11/25/2016 | 658 | NOTICE OF HEARING as to Dylann Storm Roof: Jury Selection (Phase 2) set for 11/28/2016 09:00 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel (erav, ) (Entered: 11/25/2016) |
| 11/25/2016 | 659 | NOTICE OF HEARING as to Dylann Storm Roof: In Chambers Conference set with Attorneys only for 11/28/2016 08:30 AM in Charleston Chambers, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/25/2016) |
| 11/25/2016 | 660 | **TEXT ORDER as to Dylann Storm Roof: The Court has received media inquiries regarding the release of the transcript of the competency hearing. After a careful review of the transcript, the Court has determined that the release of the competency hearing transcript at this time would prejudice the Defendant's right to a fair trial and a fair and impartial jury. For these reasons, the competency hearing transcript will remain sealed at this time. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 11/25/2016. (erav, )** (Entered: 11/25/2016) |
| 11/25/2016 | 661 | Document in re document 254 , 537 (Attachments: # 1 Exhibit 1).(Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/25/2016) |
| 11/25/2016 | 662 | Document in re document 656 (Bruck, David) Modified on 11/30/2016 to indicate document as Ex parte (erav, ). Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/25/2016) |
| 11/27/2016 | 663 | Document (Attachments: # 1 Exhibit)(Paavola, Emily) (Attachment 1 replaced on 2/6/2017) (erav, ). Modified on 2/6/2017 to replace with redacted copy and to unseal per 910 Order (erav, ). (Entered: 11/27/2016) |
| 11/27/2016 | 664 | SEALED MOTION by Dylann Storm Roof. No proposed order(Paavola, Emily) (Entered: 11/27/2016) |
| 11/27/2016 | 665 | SEALED MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 11/27/2016) |
| 11/27/2016 | 666 | MOTION by Dylann Storm Roof to Discharge Counsel and Represent Himself. No proposed order(Bruck, David) Modified on 11/28/2016 to unseal document per chambers request (erav, ). (Entered: 11/27/2016) |
| 11/27/2016 | 667 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/27/2016) |
| 11/28/2016 | 668 | Memorandum of Law on Self–Representation in re document 666 (Richardson, Julius) Modified on 11/28/2016 to unseal document per chambers request (erav, ). (Entered: 11/28/2016) |
| 11/28/2016 | 669 | **ORDER. Signed by Honorable Richard M Gergel on 11/28/16.(cper, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/28/2016) |
| 11/28/2016 | 670 | Document by Dylann Storm Roof. (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/28/2016) |
| 11/28/2016 | 671 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Conference as to Dylann Storm Roof held on 11/28/2016. Court Reporter Amy Diaz. CJA Time 8:00–9:00. (erav, )** (Entered: 11/28/2016) |

| 11/28/2016 | 672 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on November 28, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 12/19/2016. Redacted Transcript Deadline set for 12/29/2016. Release of Transcript Restriction set for 2/27/2017. (adia, ) (Entered: 11/28/2016) |
|---|---|---|
| 11/28/2016 | 673 | Minute Entry for proceedings held before Honorable Richard M Gergel: Farreta Hearing held. Court grants defense motion and appoints previous defense counsel as standby counsel. JURY SELECTION PROCESS as to Dylann Storm Roof held on 11/28/2016. Court to reconvene 11/29/2016 at 9:00 a.m. Court Reporter Amy Diaz. CJA Time 9:00–3:20. (erav, ) Modified text on 11/29/2016 to include Farreta hearing (erav, ). (Entered: 11/28/2016) |
| 11/28/2016 | 674 | NOTICE OF HEARING as to Dylann Storm Roof: Ex Parte In Chambers Conference set for 11/28/2016 03:30 PM in Charleston Chambers, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 11/28/2016) |
| 11/28/2016 | 676 | Document (Attachments: # 1 Exhibit)(Burns, Richard) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/28/2016) |
| 11/29/2016 | 677 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 2/3/2017 to unseal per 910 Order. *677–1 remains seal (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 678 | **ORDER. Signed by Honorable Richard M Gergel on 11/29/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 679 | RESPONSE in Support by Dylann Storm Roof re 666 MOTION *Regarding Defendant's Authority to Utilize Stand–by Counsel* (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 684 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 685 | **ORDER. Signed by Honorable Richard M Gergel on 11/29/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 686 | TRANSCRIPT – as to Dylann Storm Roof before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki. (dpotocki, ) Modified on 5/16/2017 to unseal per 953 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 687 | TRANSCRIPT – UNSEAL SEALED as to Dylann Storm Roof before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki. (dpotocki, ) Modified on 5/10/2017 to unseal per 959 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 688 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION PROCESS as to Dylann Storm Roof held on 11/29/2016. Court to reconvene 11/30/2016 at 9:00 a.m. Court Reporter Amy Diaz. CJA Time 8:00–5:15. (erav, )** (Entered: 11/29/2016) |
| 11/29/2016 | 689 | Document re 669 by (Richardson, Julius) (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 690 | **ORDER. Signed by Honorable Richard M Gergel on 11/29/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 691 | **ORDER. Signed by Honorable Richard M Gergel on 11/29/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/29/2016) |
| 11/29/2016 | 692 | Document in re document 679 (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/29/2016) |

| | | |
|---|---|---|
| 11/29/2016 | 693 | Document. (Attachments: # 1 Exhibit 1)(Burns, Richard) (Main Document 693 replaced on 12/1/2016) (erav, ). Modified on 12/1/2016 to replace with corrected document (with signature page) provided by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 11/29/2016) |
| 11/30/2016 | 694 | SUR REPLY BRIEF by Dylann Storm Roof re 666 SEALED MOTION *Regarding Dkt. No. 692* (Gannett, Sarah) (Entered: 11/30/2016) |
| 11/30/2016 | 695 | MOTION by Dylann Storm Roof. No proposed order (Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 11/30/2016) |
| 11/30/2016 | 696 | **ORDER as to Dylann Storm Roof denying without prejudice the Government's 357 Motion to admit summary exhibits. The Government must provide proposed summary exhibits with any renewed motion to admit summary exhibits. Signed by Honorable Richard M Gergel on 11/30/2016. (erav, )** (Entered: 11/30/2016) |
| 11/30/2016 | 697 | **ORDER. Signed by Honorable Richard M Gergel on 11/30/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 11/30/2016) |
| 11/30/2016 | 698 | **SEALED ORDER re 358 Sealed Motion. Signed by Honorable Richard M Gergel on 11/30/2016.(erav, )** (Additional attachment(s) added on 2/21/2017: # 1 Redacted Copy) (erav, ). Modified on 2/21/2017 to add redacted copy per 928 Order (erav, ). (Entered: 11/30/2016) |
| 11/30/2016 | 699 | **ORDER. Signed by Honorable Richard M Gergel on 11/30/2016. (erav, )** Modified on 4/11/2017 to unseal per 953 Order(erav, ). (Entered: 11/30/2016) |
| 11/30/2016 | 700 | **REDACTED SEALED ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 11/30/2016. (erav, )** (Entered: 11/30/2016) |
| 11/30/2016 | 701 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION as to Dylann Storm Roof held on 11/30/2016. Court to reconvene 12/1/2016 at 9:00 a.m. Court Reporter Amy Diaz. CJA Time 8:30 – 6:00. (erav, )** (Entered: 11/30/2016) |
| 11/30/2016 | 702 | MOTION for Protective Order *To Limit Copying and Dissemination of Certain Crime Scene Evidence* by USA as to Dylann Storm Roof. No proposed order(Richardson, Julius) (Entered: 11/30/2016) |
| 12/01/2016 | 703 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Additional attachment(s) added on 12/2/2016: # 1 Signature page of defendant) (erav, ). (Additional attachment(s) added on 12/2/2016: # 2 Signature page of defendant) (erav, ). Modified on 12/2/2016 to add signature page provided by filing user and chambers request (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/01/2016) |
| 12/01/2016 | 704 | Eighth Amendment Objection to Limits To Trial Proceedings On Assistance from Standby Counsel by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Additional attachment(s) added on 12/2/2016: # 1 Signature page of defendant) (erav, ). Modified on 12/2/2016 to add signature page provided by filing user and chambers request(erav,). Modified on 12/5/2016 to correct event type (erav, ). (Entered: 12/01/2016) |
| 12/01/2016 | 706 | **TEXT ORDER as to Dylann Storm Roof: The Government has filed a motion requesting that evidence depicting the deceased victims at the crime scene not be posted on the Court's website and not be made available for copying or download. (Dkt. No. 702). Any responses to this motion by interested parties must be filed by Friday, December 2, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 12/1/2016. (erav, )** (Entered: 12/01/2016) |
| 12/01/2016 | 707 | TRANSCRIPT – UNSEALED as to Dylann Storm Roof Competency Hearing held on November 22, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) Modified on 5/10/2017 to unseal per 959 Order (erav, ). (Entered: 12/01/2016) |
| 12/01/2016 | 708 | MOTION *Supplemental Request to Utilize Standby Counsel* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/01/2016) |

| | | |
|---|---|---|
| 12/01/2016 | 710 | MOTION to Maintain Materials Under Seal by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/01/2016) |
| 12/01/2016 | 711 | DELETION OF DOCKET ENTRY NUMBER 709 as to Dylann Storm Roof Reason: Per chambers request Modified filing date to that of original filing: 12/1/2016 (erav, ) (Entered: 12/01/2016) |
| 12/01/2016 | 712 | MOTION *Scheduling Motion, Week of December 4* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/01/2016) |
| 12/01/2016 | 713 | NOTICE OF FILING OF REDACTED TRANSCRIPT of Proceedings as to Dylann Storm Roof: Plea Colloquy held on 11/22/2016 before the Honorable Richard M Gergel. Court Reporter/Transcriber Amy Diaz. By ORDER of the Court, the 90–day Release of Transcript Restriction for making transcript public is hereby waived. (rshu, ) (Entered: 12/01/2016) |
| 12/01/2016 | 714 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION as to Dylann Storm Roof held on 12/1/2016. Jury Selection to reconvene 12/2/2016 at 9:00 a.m. Court Reporter Debbie Potocki. CJA Time 8:30–6:45. (erav, )** (Entered: 12/01/2016) |
| 12/01/2016 | 715 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 704 MOTION Eighth Amendment Objection to Limits On Assistance from Standby Counsel (Richardson, Julius) (Entered: 12/01/2016) |
| 12/02/2016 | 716 | MOTION in Limine *re: summary exhibit* by USA as to Dylann Storm Roof. No proposed order(Williams, Nathan) (Entered: 12/02/2016) |
| 12/02/2016 | 718 | EIGHTH AMENDMENT OBJECTIONS TO PERMITTING DEFENDANT TO PROCEED PRO SE IN CAPITAL TRIAL AND TO WAIVE MITIGATION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 12/5/2016 to correct event type (erav, ). (Entered: 12/02/2016) |
| 12/02/2016 | 721 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION as to Dylann Storm Roof held on 12/2/2016. Jury Selection process completed. Pretrial Conference to be set for 12/5/2016 at 10:00 a.m., Jury Selection and Jury Trial to be set for 12/7/2016 at 9:30 a.m. Court Reporter Debbie Potocki. CJA Time 8:30 – 5:45. (erav, )** (Entered: 12/02/2016) |
| 12/02/2016 | 722 | MOTION by Dylann Storm Roof. (erav, ) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/02/2016) |
| 12/02/2016 | 723 | NOTICE OF HEARING as to Dylann Storm Roof: Pretrial Conference set for 12/5/2016 10:00 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 12/02/2016) |
| 12/02/2016 | 724 | NOTICE OF HEARING as to Dylann Storm Roof: Jury Selection set for 12/7/2016 09:30 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. PLEASE NOTE: Attorneys and Jurors will report at 9:00 a.m. (erav, ) (Entered: 12/02/2016) |
| 12/02/2016 | 725 | NOTICE OF HEARING as to Dylann Storm Roof: Jury Trial set for 12/7/2016 09:30 AM (IMMEDIATELY AFTER JURY SELECTION) and continuing until completed in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 12/02/2016) |
| 12/02/2016 | 726 | **TEXT ORDER as to Dylann Storm Roof: The Government shall file a response to Defendant's 722 Sealed Motion by 10:00 a.m. on 12/4/2016. Entered at the Direction of Honorable Richard M Gergel on 12/2/2016.(erav, )** (Entered: 12/02/2016) |
| 12/04/2016 | 727 | Document in re document 722 (Curran, Stephen) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/04/2016) |
| 12/04/2016 | 728 | MOTION to Appoint Counsel by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit)(Bruck, David) (Entered: 12/04/2016) |
| 12/04/2016 | 730 | Document in re document 728 Motion to Appoint Counsel. (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/04/2016) |

| | | |
|---|---|---|
| 12/05/2016 | 731 | **ORDER as to Dylann Storm Roof: Defendant's counsel in his state case ("State Counsel") filed a motion requesting, inter alia, access to certain materials the Court has maintained under seal. (Dkt. No. 729). State Counsel made this request notwithstanding their understanding that the Court has previously denied a request by Defendant's federal counsel to release similar materials to State Counsel. Because State Court is not counsel of record in this case, the Court directs the Clerk of Court to Strike the motion from the docket, and State Counsel must seek leave of Court before filing any additional motions. Signed by Honorable Richard M Gergel on 12/5/2016. (erav, )** (Entered: 12/05/2016) |
| 12/05/2016 | 732 | DELETION OF DOCKET ENTRY NUMBER 729 as to Dylann Storm Roof Reason: Per Order 731 . Modified filing date to that of original filing: 12/5/2016 (erav, ) (Entered: 12/05/2016) |
| 12/05/2016 | 733 | **ORDER denying 684 Sealed Motion as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/5/2016. (erav, )** (Entered: 12/05/2016) |
| 12/05/2016 | 734 | **ORDER re 722 Motion. Signed by Honorable Richard M Gergel on 12/5/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/05/2016) |
| 12/05/2016 | 735 | **ORDER AND OPINIONdenying Defendant's 233 Motion to Dismiss the Indictment as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/5/2016. (erav,)** (Entered: 12/05/2016) |
| 12/05/2016 | 736 | **ORDER granting 702 Motion for Protective Order as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/5/2016. (erav, )** (Entered: 12/05/2016) |
| 12/05/2016 | 737 | Letter re: McGill as to Dylann Storm Roof dated 12/4/2016 re: 718 (erav, ) Modified on 12/5/2016 to link document per filing user (erav, ). (Entered: 12/05/2016) |
| 12/05/2016 | 738 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/05/2016) |
| 12/05/2016 | 740 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Pretrial Conference as to Dylann Storm Roof held on 12/5/2016. Court grants Defendant's 728 Motion to Appoint Counsel. Court to issue an order. Jury Selection set for 12/7/2016 at 9:30 a.m., Jury Trial to commence immediately after jury selection. Court Reporter Debbie Potocki. CJA Time 9:45 –11:00. (erav, ) Modified on 12/5/2016 to orally grant defendant's motion (erav, ). (Entered: 12/05/2016)** |
| 12/05/2016 | 741 | **MEMORANDUM AND OPINION as to Dylann Storm Roof: The Court limited the role of Standby Counsel to the role described in this Opinion and granted Defendant's subsequent motion for reappointment of counsel for the guilt phase of trial only (Dkt.No. 728). (Additional details set forth in order). Signed by Honorable Richard M Gergel on 12/5/2016.(erav, )** (Entered: 12/05/2016) |
| 12/05/2016 | 742 | Document in re document 665 (Burns, Richard) Modified on 4/11/2017 to unseal per 953 Order (erav, ). (Entered: 12/05/2016) |
| 12/05/2016 | 743 | Document re document 667 (Burns, Richard) Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/05/2016) |
| 12/05/2016 | 744 | MOTION *Objection to Electronic Publication of Exhibits Pending State Trial* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/05/2016) |
| 12/05/2016 | 745 | MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/05/2016) |
| 12/06/2016 | 746 | Document (Bruck, David) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 755 | Document re 738 Motion. (Williams, Nathan) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 756 | TRANSCRIPT – as to Dylann Storm Roof In Chambers Hearing held on November 28, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. |

| | | |
|---|---|---|
| | | (adia, ) Modified on 5/16/2017 to unseal per 953 Order (erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 757 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 758 | Document re document 746 Document. (Richardson, Julius) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 759 | **ORDER as to Dylann Storm Roof re 667 MOTION. Signed by Honorable Richard M Gergel on 12/6/2016. (erav, )** Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 760 | **ORDER denying 745 Motion as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/6/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 762 | **ORDER as to Dylann Storm Roof re 757 MOTION. Signed by Honorable Richard M Gergel on 12/6/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/06/2016) |
| 12/06/2016 | 763 | NOTICE OF HEARING as to Dylann Storm Roof: Telephone Conference set for 12/6/2016 02:30 PM in Charleston Chambers, J. Waties Waring Judicial Center, 83 Meeting St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 12/06/2016) |
| 12/06/2016 | 764 | MOTION to Continue by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 12/06/2016) |
| 12/06/2016 | 765 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Telephone Conference as to Dylann Storm Roof held on 12/6/2016. Court Reporter Debbie Potocki. (erav, )** (Entered: 12/06/2016) |
| 12/06/2016 | 766 | **ORDER denying 744 Motion Objection to Electronic Publication of Exhibits Pending State Trial as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/6/2016. (erav, )** (Entered: 12/06/2016) |
| 12/06/2016 | 767 | **ORDER denying 764 Motion to Continue Trial or, In The Alternative, for Expanded Voir Dire as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/6/2016. (erav, )** (Entered: 12/06/2016) |
| 12/06/2016 | 768 | Document (Attachments: # 1 Exhibit 1)(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/06/2016) |
| 12/07/2016 | 769 | Not Guilty PLEA ENTERED as to Dylann Storm Roof (erav, ) (Entered: 12/07/2016) |
| 12/07/2016 | 770 | **ORDER re 665 Sealed Motion. Signed by Honorable Richard M Gergel on 12/7/2016. (erav, )** Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/07/2016) |
| 12/07/2016 | 771 | **ORDER. Signed by Honorable Richard M Gergel on 12/7/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/07/2016) |
| 12/07/2016 | 773 | **Minute Entry for proceedings held before Honorable Richard M Gergel: JURY SELECTION as to Dylann Storm Roof held on 12/7/2016. 12 jurors and 6 alternates seated. Jury Trial to commence immediately following jury selection 12/7/2016. Court Reporter Debbie Potocki. CJA Time 8:45–10:00. (erav, )** (Entered: 12/07/2016) |
| 12/07/2016 | 774 | Panel Strike List as to Dylann Storm Roof (erav, ) (Entered: 12/07/2016) |
| 12/07/2016 | 775 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Begun as to Dylann Storm Roof held on 12/7/2016. Jury sworn, jury instruction, opening statements. Witnesses and exhibits presented. Trial will resume at 9:30 a.m. 12/8/2016. Court Reporter Debbie Potocki. CJA Time 10:00–5:45. (erav, )** (Entered: 12/07/2016) |
| 12/07/2016 | 779 | Jury List as to Dylann Storm Roof (erav, ) (Entered: 12/08/2016) |
| 12/08/2016 | 776 | MOTION for Declaration of Mistrial *or for Curative and Prospective Relief* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/08/2016) |

| 12/08/2016 | 777 | Amended MOTION for Declaration of Mistrial *or for Curative and Prospective Relief* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/08/2016) |
|---|---|---|
| 12/08/2016 | 778 | **ORDER finding as moot 712 Motion To adjust schedule for the week of 12/4/2016 as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/8/2016. (erav, )** (Entered: 12/08/2016) |
| 12/08/2016 | 781 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 12/8/2016. Witnesses and exhibits presented. Trial will resume at 9:30 a.m., 12/9/2016. Court Reporter Debbie Potocki. CJA Time 9:00 – 5:45. (erav, )** (Entered: 12/08/2016) |
| 12/09/2016 | 783 | MOTION in Limine *to Admit Relevant Evidence* by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 12/09/2016) |
| 12/09/2016 | 784 | **ORDER as to Dylann Storm Roof re 782 Document. Signed by Honorable Richard M Gergel on 12/9/2016. (erav, )** (Entered: 12/09/2016) |
| 12/09/2016 | 785 | DELETION OF DOCKET ENTRY NUMBER 782 as to Dylann Storm Roof Reason: Per 784 Order. Modified filing date to that of original filing: 12/9/2016 (erav, ) (Entered: 12/09/2016) |
| 12/09/2016 | 786 | **ORDER as to Dylann Storm Roof (1): Finding as moot 695 Sealed Motion; finding as moot 703 Sealed Motion; finding as moot 708 Motion for Utilization of standby counsel. Signed by Honorable Richard M Gergel on 12/9/2016. (erav, )** (Entered: 12/09/2016) |
| 12/09/2016 | 788 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 12/9/2016. Witnesses and exhibits presented. Trial will resume at 9:30 a.m., 12/12/2016. Court Reporter Debbie Potocki. CJA Time 9:00 – 5:30. (erav, )** (Entered: 12/09/2016) |
| 12/11/2016 | 789 | MOTION Remedial Measures to Protect the Fairness of Trial by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Bruck, David) (Entered: 12/11/2016) |
| 12/12/2016 | 790 | **ORDER. Signed by Honorable Richard M Gergel on 12/12/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/12/2016) |
| 12/12/2016 | 791 | **AMENDED ORDER. Signed by Honorable Richard M Gergel on 12/12/2016. (erav, )** Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/12/2016) |
| 12/12/2016 | 792 | Document (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Gannett, Sarah) (Attachment 1 replaced on 12/12/2016) (erav, ). Modified on 12/12/2016 to replace exhibit 1 provided by filing user (erav, ). Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/12/2016) |
| 12/12/2016 | 793 | **ORDER AND OPINION as to Dylann Storm Roof (1): Denying without prejudice Defendant's 783 Motion in Limine to Defendant's right to introduce particularly identified evidence relevant to an element of charged offense. The motion is otherwise Denied. Signed by Honorable Richard M Gergel on 12/12/2016. (erav, )** (Entered: 12/12/2016) |
| 12/12/2016 | 794 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 12/12/2016. Witnesses and exhibits presented. Trial will resume at 9:30 a.m., 12/13/2016. Court Reporter Debbie Potocki. CJA Time 9:00 – 5:15. (erav, )** (Entered: 12/12/2016) |
| 12/13/2016 | 795 | MOTION by Dylann Storm Roof. No proposed order(Bruck, David) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/13/2016) |
| 12/13/2016 | 796 | Sealed Document re 792 Document. (Hahn, Mary) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/13/2016) |
| 12/13/2016 | 797 | **ORDER AND OPINION as to Dylann Storm Roof: The Court Grants In Part and Denies in part Defendant's 777 MOTION for Mistrial. The Court Denies Defendant's 789 MOTION for remedial measures. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 12/13/2016. (erav, )** (Entered: 12/13/2016) |

| 12/13/2016 | 798 | Document. (Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 12/13/2016) |
|---|---|---|
| 12/13/2016 | 799 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 12/13/2016. Witnesses and exhibits presented. Court's exhibit #1 presented. Trial will resume at 9:30 a.m., 12/14/2016. Court Reporter Debbie Potocki. CJA Time 9:00–5:45. (erav, )** Modified text on 12/15/2016 to note court's exhibit #1 was presented (erav, ). (Entered: 12/13/2016) |
| 12/14/2016 | 800 | Document (Attachments: # 1 Exhibit 4, # 2 Exhibit 5), re 806 Document (Gannett, Sarah). Modified on 12/16/2016 to link document provided by filing user (erav, ). Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/14/2016) |
| 12/14/2016 | 801 | MOTION by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/14/2016) |
| 12/14/2016 | 802 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 12/14/2016. Witnesses and exhibits presented. Government Rests; Court denies defense motion for directed verdict. Defense Rests. Charge conference. Trial will resume at 9:30 a.m. 12/15/2016. Court Reporter Debbie Potocki. CJA Time 9:00–2:45. (erav, )** (Entered: 12/14/2016) |
| 12/14/2016 | 806 | Document re 800 Sealed Document (Gannett, Sarah) Modified on 12/16/2016 to link document provided by filing user (erav, ). Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/14/2016) |
| 12/15/2016 | 814 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 12/15/2016. Closing Arguments. Court's exhibit's #2 presented. Jury charge. Attorneys agree on exhibits to the jury. Final instructions. Jury deliberations. Jury reached a verdict. Verdict published. Jury polled. Jury discharged until 1/3/2017. Court Reporter Debbie Potocki. CJA Time 9:00 – 4:15. (erav, )** (Entered: 12/15/2016) |
| 12/15/2016 | 815 | Jury Notes as to Dylann Storm Roof (erav, ) (Entered: 12/15/2016) |
| 12/15/2016 | 817 | JURY VERDICT as to Dylann Storm Roof (1) Guilty on Count 1–9,1–9,10–12,13–21,22–24,25–33. (erav, ) (Main Document 817 replaced on 1/11/2017 to correct technical issue) (rshu, ). (Entered: 12/15/2016) |
| 12/16/2016 | 818 | **ORDER as to Dylann Storm Roof: In light of the Defendant's assertion of his constitutional right to self–representation, I declared that from this point forward he was self–representing and his former defense team was appointed as standby counsel. The role of standby counsel is set forth in the Court's order of December 5, 2016. (Dkt. No. 741 at 14–16). (Additional details set forth in order). Signed by Honorable Richard M Gergel on 12/16/2016.(erav, )** (Entered: 12/16/2016) |
| 12/16/2016 | 819 | **ORDER as to Dylann Storm Roof: re 783 Motion in Limine. The Court Strikes Document Numbers 803, 804, 805, 807,808, 809, 810, 811, and 812 from the record. (Additional details set forth in the order). Signed by Honorable Richard M Gergel on 12/16/2016. (erav, )** (Entered: 12/16/2016) |
| 12/16/2016 | 820 | DELETION OF DOCKET ENTRY NUMBER 803,804,805,807,808,809,810,811,812 as to Dylann Storm Roof Reason: Per Order 819. Modified filing date to that of original filing: 12/16/2016 (erav,) (Entered: 12/16/2016) |
| 12/16/2016 | 821 | **ORDER as to Dylann Storm Roof: The Court hereby provides notice that a hearing will be conducted on 12/20/2016 10:00 AM, for the Court to obtain from Defendant a definitive response regarding whether he wishes to confirm or withdraw his prior notice of an intent to use expert testimony relating to his mental condition at his sentencing hearing. If Defendant provides the required response, signed by him, prior to the 12/20/2016 hearing, the scheduled hearing will be canceled. The U.S. Marshal is directed to promptly serve a copy of this order to Defendant. Signed by Honorable Richard M Gergel on 12/16/2016.(erav, )** (Entered: 12/16/2016) |

| | | |
|---|---|---|
| 12/16/2016 | 822 | NOTICE OF HEARING as to Dylann Storm Roof: Status Conference re: Required response after conviction in capital offense set for 12/20/2016 10:00 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 12/16/2016) |
| 12/16/2016 | 823 | NOTICE by Dylann Storm Roof re 821 Order (erav, ) (Entered: 12/16/2016) |
| 12/16/2016 | 824 | **ORDER as to Dylann Storm Roof: Defendant has now filed with the Court a notice that he has withdrawn his prior notice of intention to offer expert evidence on mental condition at his sentencing proceedings. In light of this filing, the hearing previously scheduled for 12/20/2016 is cancelled. Signed by Honorable Richard M Gergel on 12/16/2016.(erav, )** (Entered: 12/16/2016) |
| 12/16/2016 | 825 | NOTICE OF CANCELLATION OF HEARING: Status Conference re: Required response after conviction in capital offense set for 12/20/2016 10:00 AM as to Dylann Storm Roof (erav, ) (Entered: 12/16/2016) |
| 12/19/2016 | 826 | AMENDED ORDER as to Dylann Storm Roof: The Court hereby set a Pretrial Conference for the sentencing phase of the trial for 12/28/2016 at 10:00 a.m. Courtroom IV,of the the Charleston Federal Courthouse. The United States Marshal is directed to promptly serve a copy of this order on Defendant Signed by Honorable Richard M Gergel on 12/19/2016. (erav, ) (Main Document 826 replaced on 12/20/2016) (erav, ). Modified on 12/20/2016 to correct courtroom to CR VI(erav, ). (Entered: 12/19/2016) |
| 12/19/2016 | 827 | **ORDER. Signed by Honorable Richard M Gergel on 12/19/2016.(erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/19/2016) |
| 12/19/2016 | 828 | USM Return of Service on Dylann Storm Roof re 826 Order setting Pretrial Conference (erav, ) (Entered: 12/19/2016) |
| 12/26/2016 | 829 | Document in re document 827 (Richardson, Julius) Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/26/2016) |
| 12/28/2016 | 830 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Pretrial Conference as to Dylann Storm Roof held on 12/28/2016. Jury trial will resume (Sentencing Phase) on 1/3/2017 at 9:30 A.M. Court Reporter Debbie Potocki. CJA Time 9:45 –10:45. (erav, )** (Entered: 12/28/2016) |
| 12/28/2016 | 831 | **TEXT ORDER as to Dylann Storm Roof: Any objections to the Court's draft opening charge for the sentencing phase shall be filed on or before noon on December 29, 2016. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 12/28/2016. (erav, )** (Entered: 12/28/2016) |
| 12/29/2016 | 832 | MOTION by Dylann Storm Roof. No proposed order (Sealed Attachments: # 1 Exhibit, # 6 Exhibit Exhibit 832–1 Redacted version, # 2 Exhibit, # 7 Exhibit 832–2 Redacted version)# 3 Exhibit, # 8 Exhibit 832–3 Redacted version) # 4 Exhibit, # 5 Exhibit)# 9 Exhibit 832–4 Redacted version)(Bruck, David) Modified on 4/12/2017 to unseal the Motion per 953 Order (erav,). *Attachments remains seal per 953 Order. (Additional attachment(s) added on 5/10/2017: Modified on 5/10/2017 to add redacted version per 959 Order (erav, ). (Entered: 12/29/2016) |
| 12/29/2016 | 833 | MOTION by Dylann Storm Roof. No proposed order(Bruck, David) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 12/29/2016) |
| 12/29/2016 | 834 | OBJECTIONS byUSADylann Storm Roof to 831 Order, Set Deadlines,, (Burns, Richard) (Entered: 12/29/2016) |
| 12/29/2016 | 835 | **ORDER as to Dylann Storm Roof: Standby counsel has filed a sealed motion for a determination of the Defendant's current competency to proceed to stand trial.(Dkt. No. 832). The Court gives notice that it is considering closing the 1/2/2017 competency hearing to protect Defendant's right to a fair trial and right to self–representation. The Court will hold an open hearing on 1/2/2017 08:30 AM in Charleston Courtroom #4, U. S. Court House, 85 Broad St, Charleston,SC before Honorable Richard M Gergel, to allow any interested party to object to the closing of the competency hearing. Interested parties may also file an objection with the Court by 1/2/2017 at 8:00 A.M. At this point, The Court finds no reason to cancel or delay the sentencing trial scheduled to commence on** |

| | | |
|---|---|---|
| | | 1/3/207, at 9:30 A.M. Signed by Honorable Richard M Gergel on 12/29/2016. (erav, ) (Entered: 12/29/2016) |
| 12/29/2016 | 836 | Document (Bruck, David) Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 12/29/2016) |
| 12/29/2016 | 837 | MOTION to Continue *Competency Hearing* by Dylann Storm Roof. No proposed order(Bruck, David) (Entered: 12/29/2016) |
| 12/29/2016 | 838 | **ORDER denying 837 Motion to Continue Competency Hearing as to Dylann Storm Roof (1). Signed by Honorable Richard M Gergel on 12/29/16.(rshu, )** (Entered: 12/29/2016) |
| 12/30/2016 | 839 | NOTICE TO THE COURT per Federal Rules Criminal Procedure 32.2(c)(2) *Objection to Closed Hearing* by Jay Bender as to Dylann Storm Roof (Bender, Jerry) (Entered: 12/30/2016) |
| 01/01/2017 | 840 | Document in re document 832 (Attachments: # 1 Exhibit, # 2 Exhibit)(Bruck, David) Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 01/01/2017) |
| 01/02/2017 | 841 | MOTION by Dylann Storm Roof. No proposed order(Bruck, David) Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 01/02/2017) |
| 01/02/2017 | 842 | **DECORUM ORDER as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 1/2/2017. (erav, ) (Entered: 01/02/2017)** |
| 01/02/2017 | 844 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Open Hearing as to Dylann Storm Roof held on 1/2/2017. Witness presented. Oral order (on the record) to Close Competency hearing scheduled for 9:00 A.M. 1/3/2016. Court Reporter Amy Diaz. CJA Time 8:00–9:00. (erav, )** (Entered: 01/02/2017) |
| 01/02/2017 | 846 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Closed Competency Hearing as to Dylann Storm Roof held on 1/2/2017. Witnesses and Exhibits presented. Court to issue an order. Court Reporter Amy Diaz. CJA Time 9:00–5:30. (erav, )** (Entered: 01/02/2017) |
| 01/02/2017 | 847 | **ORDER as to Dylann Storm Roof: The Court ruled from the bench that Defendant remains competent to stand trial and to self–represent. A more comprehensive opinion from this Court will follow. For good cause shown, the Defendant's motion for a continuance is granted. Trial of the sentencing phase of this matter will commence at 9:30 a.m. on 1/4/2017. Signed by Honorable Richard M Gergel on 1/2/2017. (erav, )** (Entered: 01/02/2017) |
| 01/02/2017 | 848 | NOTICE OF RESCHEDULED HEARING as to Dylann Storm Roof Jury Trial (Sentencing Phase) set for 1/3/2017 09:30 AM cancelled and rescheduled to: Jury Trial (Sentencing Phase) set for 1/4/2017 09:30 AM and continuing until completed in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 01/02/2017) |
| 01/03/2017 | 850 | **ORDER. Signed by Honorable Richard M Gergel on 1/3/2017. (erav, )** Modified on 2/1/2017 to unseal per 910 Order (erav, ). (Entered: 01/03/2017) |
| 01/03/2017 | 851 | Document re document 842 (Bruck, David) Modified on 2/1/2017 to unseal per 910 Order(erav, ). (Entered: 01/03/2017) |
| 01/04/2017 | 852 | **MEMORANDUM OPINION as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 1/4/2017. (erav, )** (Entered: 01/04/2017) |
| 01/04/2017 | 853 | MOTION by Dylann Storm Roof regarding victim testimony. (erav, ) Modified text on 1/5/2017 and to remove the word "seal" as document was unsealed on 1/4/2017 on the record (erav, ). (Entered: 01/04/2017) |
| 01/04/2017 | 854 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Begun (Sentencing Phase) as to Dylann Storm Roof held on 1/4/2017. jury instructions, opening statements Government/Defendant, Dylann Storm Roof. Witnesses and exhibits presented. Court to resume at 9:30 a.m., 1/5/2017 Court Reporter Amy Diaz. CJA Time 9:00 – 6:00. (erav, )** (Entered: 01/04/2017) |

| | | |
|---|---|---|
| 01/05/2017 | 856 | SECOND MOTION by Dylann Storm Roof regarding victim testimony re 853 . (erav, ) (Entered: 01/05/2017) |
| 01/05/2017 | 857 | MOTION by Dylann Storm Roof regarding court schedule, decorum, and victim impact testimony. (erav, ) (Entered: 01/05/2017) |
| 01/05/2017 | 858 | Psychiatric Report Received (UnSealed) as to Dylann Storm Roof. (Attachments: # 1 Exhibit) (erav, ) Modified on 5/10/2017 to unseal per 959 Order (erav, ). (Entered: 01/05/2017) |
| 01/05/2017 | 860 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial continues (Sentencing Phase) as to Dylann Storm Roof held on 1/5/2017. Witnesses and exhibits presented. Court to resume at 9:30 a.m., 1/6/2017. Court Reporter Amy Diaz. CJA Time 9:00–5:45. (erav, ) Modified text on 1/6/2017 (erav, ). (Entered: 01/05/2017)** |
| 01/06/2017 | 861 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial (Sentencing Phase) continues as to Dylann Storm Roof held on 1/6/2017. Witnesses and exhibits presented. Court to resume at 9:30 a.m., 1/9/2017. Court Reporter Amy Diaz. CJA Time 9:00 – 5:15. (erav, ) Modified text on 1/6/2017 (erav, ). (Entered: 01/06/2017)** |
| 01/08/2017 | 862 | OBJECTIONS byUSADylann Storm Roof (Burns, Richard) (Entered: 01/08/2017) |
| 01/08/2017 | 863 | OBJECTIONS by Dylann Storm Roof. (Attachments: # 1 Exhibit)(Bruck, David) Modified text on 1/9/2017 to correct event type (erav, ). (Entered: 01/08/2017) |
| 01/09/2017 | 864 | MOTION by Dylann Storm Roof regarding aggravating factors. (erav, ) (Entered: 01/09/2017) |
| 01/09/2017 | 865 | MOTION by Dylann Storm Roof regarding closing argument. (erav, ) (Entered: 01/09/2017) |
| 01/09/2017 | 867 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Held as to Dylann Storm Roof held on 1/9/2017. Witnesses and exhibits presented. Government, Defense rests. Court to resume at 9:30 a.m., 1/10/2017. 864 Motion, 865 Motion addressed on the record. Court Reporter Amy Diaz. CJA Time 9:00 – 4:15. (erav, ) Modified on 1/9/2017 to reference ruling on motions 864,865 (erav, ). (Entered: 01/09/2017)** |
| 01/10/2017 | 868 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Jury Trial Completed (Sentencing Phase) as to Dylann Storm Roof held on 1/10/2017. Closing arguments, Jury Charge. Deliberations begun. Jury question, Verdict published, jury polled. Sentencing hearing to be set for 9:30 a.m., 1/11/2017. Court Reporter Amy Diaz. CJA Time 9:00 – 5:15. (erav, ) Modified text on 1/10/2017 (erav, ). (Entered: 01/10/2017)** |
| 01/10/2017 | 869 | Jury Notes as to Dylann Storm Roof (erav, ) (Entered: 01/10/2017) |
| 01/10/2017 | 871 | JURY VERDICT as to Dylann Storm Roof (1) Guilty on Count(s) 1–9,10–12,13–21,22–24,25–33. (erav,) (rshu, ). Main Document replaced on 1/11/2017 to correct technical issue (rshu, ). (Entered: 01/10/2017) |
| 01/11/2017 | 872 | NOTICE OF HEARING as to Dylann Storm Roof: Sentencing set for 1/11/2017 09:30 AM in Charleston Courtroom #6, U. S. Court House, 85 Broad St, Charleston before Honorable Richard M Gergel. (erav, ) (Entered: 01/11/2017) |
| 01/11/2017 | 873 | MOTION by Dylann Storm Roof to Bifurcate Formal Sentencing Proceeding. (erav, ) (Entered: 01/11/2017) |
| 01/11/2017 | 874 | MOTION by Dylann Storm Roof regarding new trial motion for new trial. (erav, ) (Entered: 01/11/2017) |
| 01/11/2017 | 875 | **ORDER as to Dylann Storm Roof: The Court Grants In Part Defendant's 873 MOTION for an extension. Defendant may file a motion for a new trial under Rule 33 of the FRCP on or before 2/10/2017. The Government shall respond to Defendant's motion for a new trial, if any, by 2/21/2017. Defendant may reply to the Government's response, if any, by 2/27/2017. Signed by Honorable Richard M Gergel on 1/11/2017. (erav, )** (Entered: 01/11/2017) |

| | | |
|---|---|---|
| 01/11/2017 | <u>876</u> | MOTION by Dylann Storm Roof for Appointment of New Counsel. (erav, ) (Entered: 01/11/2017) |
| 01/11/2017 | 877 | **Minute Entry for proceedings held before Honorable Richard M Gergel: Sentencing held on 1/11/2017 as to Dylann Storm Roof. Court denies on the record <u>876</u> Motion for Appointment of New Counsel. Witnesses presented. Court Reporter Amy Diaz. CJA Time 9:00 – 3:15. (erav, ) Modified text on 1/11/2017 (erav, ). . (Entered: 01/11/2017)** |
| 01/11/2017 | <u>878</u> | GOVERNMENT'S EXHIBIT AND WITNESS LIST (erav, ) (Entered: 01/12/2017) |
| 01/11/2017 | <u>879</u> | DEFENDANT'S EXHIBIT LIST (erav, ) Modified filed date on 1/12/2017 (erav, ). (Entered: 01/12/2017) |
| 01/17/2017 | <u>880</u> | TRANSCRIPT – SEALED as to Dylann Storm Roof Competency Hearing held on January 2, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) (Additional attachment(s) added on 5/10/2017: # <u>1</u> Redacted version of Transcript) (erav, ). Modified on 5/10/2017 to add redacted version per <u>959</u> Order(erav, ). (Entered: 01/17/2017) |
| 01/18/2017 | <u>881</u> | **MEMORANDUM OPINION. Signed by Honorable Richard M Gergel on 1/18/2017. (erav, )** Modified on 4/12/2017 to unseal per <u>953</u> Order (erav, ). (Entered: 01/18/2017) |
| 01/18/2017 | <u>882</u> | TRANSCRIPT – SEALED as to Dylann Storm Roof Competency Hearing held on November 21, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz. (adia, ) (Additional attachment(s) added on 5/10/2017: # <u>1</u> Redacted version of Transcript) (erav, ). Modified on 5/10/2017 to add redacted version of transcript per <u>959</u> Order(erav, ). (Entered: 01/18/2017) |
| 01/18/2017 | <u>883</u> | **ORDER as to Dylann Storm Roof: The Court, having discharged the jury in this matter, now considers unsealing those documents that the law does not require to remain sealed, and Orders as follows: 1. The Court directs the parties to submit briefs, under seal on or before 3/27/2017. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 1/18/2017.(erav, )** (Entered: 01/18/2017) |
| 01/20/2017 | <u>884</u> | Rule 12.2 Report from Government's Expert:(Sealed) as to Dylann Storm Roof (erav, ) (Entered: 01/20/2017) |
| 01/23/2017 | <u>885</u> | **JUDGMENT as to Dylann Storm Roof (1), Count(s) 1–9,10–12, 13–21, 22–24, 25–33: The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of: Upon the jury's verdict, the defendant is sentenced to death on Counts 13 through 21 and 25 through 33. (Continued on page 3). As to Count 1, life imprisonment without the possibility of release. As to Count 2, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 3, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 4, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 5, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 6, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 7, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 8, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 9, life imprisonment without the possibility of release, to be served consecutively to all prior terms of imprisonment. As to Count 10 and 22, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. As to Count 11 and 23, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment.As to Count 12 and 24, life imprisonment without the possibility of release, the sentences on these two counts to be served concurrently with each other, but consecutively to all prior terms of imprisonment. Defendant is** |

**committed to the custody of the Attorney General until the exhaustion of the procedures for appeal of the judgment of conviction and for review of the sentences. See 18 U.S.C. Sec. 3596(a). When the sentence of death is to be implemented, the Attorney General shall release the defendant to the custody of a United States Marshal, who shall supervise the implementation of the sentence in the manner prescribed by the law of the State in which the sentence is imposed. See 18 U.S.C. Sec. 3596(a). The defendant shall pay the mandatory $3,300.00 special assessment fee, due immediately. Signed by Honorable Richard M Gergel on 1/23/2017. (erav, )** (Entered: 01/23/2017)

| | | |
|---|---|---|
| 01/24/2017 | 893 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Volume I as to Dylann Storm Roof held on 12–7–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/14/2017. Redacted Transcript Deadline set for 2/24/2017. Release of Transcript Restriction set for 4/24/2017. (dpotocki, ) (Entered: 01/24/2017) |
| 01/24/2017 | 894 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Volume II as to Dylann Storm Roof held on 12–8–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/14/2017. Redacted Transcript Deadline set for 2/24/2017. Release of Transcript Restriction set for 4/24/2017. (dpotocki, ) (Entered: 01/24/2017) |
| 01/24/2017 | 896 | Redaction re: 895 Transcript of Trial Volume III in case as to Dylann Storm Roof held 12–9–16. (dpotocki) (Entered: 01/24/2017) |
| 01/24/2017 | 897 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Volume IV as to Dylann Storm Roof held on 12–12–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/14/2017. Redacted Transcript Deadline set for 2/24/2017. Release of Transcript Restriction set for 4/24/2017. (dpotocki, ) (Entered: 01/24/2017) |
| 01/24/2017 | 898 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Volume V as to Dylann Storm Roof held on 12–13–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/14/2017. Redacted Transcript Deadline set for 2/24/2017. Release of Transcript Restriction set for 4/24/2017. (dpotocki, ) (Entered: 01/24/2017) |
| 01/24/2017 | 899 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Volume VI as to Dylann Storm Roof held on 12–14–16, before Judge David C. Norton. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/14/2017. Redacted Transcript Deadline set for 2/24/2017. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 4/24/2017. (dpotocki, ) (Entered: 01/24/2017) |
| 01/24/2017 | 901 | **ORDER as to Dylann Storm Roof: In the interest of comity with the state court's proceedings, the Court ORDERS that the following sealed documents be provided to the chambers of Judge Nicholson: the sealed correspondence filed 11/7/2016 (Dkt.Nos.545 & 546), the sealed transcript of the hearing held on 11/7/2016 (Dkt. No. 556), the Court–appointed examiner's first report on Defendant's competency (Dkt. Nos. 648,648–1, 649,650,650–1,650–2,651), the sealed transcript of the competency hearing held on 11/22–23, 2016 (Dkt. Nos. 707 & 882), the Court's sealed findings of fact and conclusions of law regarding Defendant's competency (Dkt. No. 656), the Court–appointed examiner's second report on Defendant's competency report (Dkt. No.858), defense experts' reports on Defendant's competency (Dkt. Nos. 832–1, 832–2, 832–3, 832–4), the joint declaration of 1/1/2017 (Dkt. Nos. 840 & 840–1), the sealed transcript of the competency hearing held on 1/2/2017 (Dkt. No. 880), and the Court's sealed opinion of 1/18/2017 (Dkt. No. 881). Signed by Honorable Richard M Gergel on 1/24/2017. (erav, )** (Entered: 01/24/2017) |
| 01/25/2017 | 902 | DELETION OF DOCKET ENTRY NUMBER 900(Transcript) as to Dylann Storm Roof Reason: Per Filing User Request (Court Reporter). Modified filing date to that of original filing: 1/24/2017 (erav, ) (Entered: 01/25/2017) |
| 01/30/2017 | 905 | Sealed Document in re document 883 (Bruck, David) (Entered: 01/30/2017) |
| 01/30/2017 | 907 | Sealed Document in re document 883 (Attachments: # 1 Dkt No. 298, Exhibit 2, # 2 Dkt No. 298, Exhibit 3, # 3 Dkt No. 298, Exhibit 4, # 4 Dkt No. 298, Exhibit 5, # 5 Dkt No. 299, Exhibit 4, # 6 Dkt No. 299, Exhibit 8)(Williams, Nathan) (Entered: 01/30/2017) |
| 01/30/2017 | 908 | Sealed Document in re document 905 (Bruck, David) (Entered: 01/30/2017) |
| 01/31/2017 | 910 | **ORDER as to Dylann Storm Roof: The Court previously ordered the parties to state objections, if any, to the unsealing of certain documents in this matter (Dkt. No.883 2). The Court, having reviewed the objections submitted, Orders as follows: 1. Court orders the following documents to be unsealed: (Additional detail set forth in order). Signed by Honorable Richard M Gergel on 1/31/2017. (erav, )** (Entered: 01/31/2017) |
| 02/01/2017 | 911 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of motion hearing as to Dylann Storm Roof held on 12–5–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/22/2017. Redacted Transcript Deadline set for 3/6/2017. Release of Transcript Restriction set for 5/2/2017. (dpotocki, ) (Entered: 02/01/2017) |
| 02/01/2017 | 912 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of pretrial conference as to Dylann Storm Roof held on 12–28–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 2/22/2017. Redacted Transcript Deadline set for 3/6/2017. Release of Transcript Restriction set for 5/2/2017. (dpotocki, ) (Entered: 02/01/2017) |
| 02/10/2017 | 915 | Consent MOTION by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel(Bruck, David) Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 02/10/2017) |
| 02/10/2017 | 916 | MOTION for New Trial by Dylann Storm Roof. No proposed order(Gannett, Sarah) (Entered: 02/10/2017) |

| | | |
|---|---|---|
| 02/13/2017 | 917 | Sealed Document (Bruck, David) (Entered: 02/13/2017) |
| 02/13/2017 | 918 | **ORDER as to Dylann Storm Roof: re 915 Consent Sealed Motion. Details set forth in order. Signed by Honorable Richard M Gergel on 2/13/2017. (erav, )** (Entered: 02/13/2017) |
| 02/14/2017 | 919 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on November 28, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 3/7/2017. Redacted Transcript Deadline set for 3/17/2017. Release of Transcript Restriction set for 5/15/2017. (adia, ) (Entered: 02/14/2017) |
| 02/14/2017 | 920 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on November 29, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 3/7/2017. Redacted Transcript Deadline set for 3/17/2017. Release of Transcript Restriction set for 5/15/2017. (adia, ) (Entered: 02/14/2017) |
| 02/14/2017 | 921 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on November 30, 2016, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 3/7/2017. Redacted Transcript Deadline set for 3/17/2017. Release of Transcript Restriction set for 5/15/2017. (adia, ) (Entered: 02/14/2017) |
| 02/21/2017 | 927 | SEALED MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Bruck, David) (Entered: 02/21/2017) |
| 02/21/2017 | 928 | **ORDER as to Dylann Storm Roof: On 1/18/2017, the Court ordered Defendant to propose redactions to certain legal briefs and court orders documents relating to Defendant's motion in limine. (Additional details set forth in order). Signed by Honorable Richard M Gergel on 2/21/2017. (erav, )** (Entered: 02/21/2017) |
| 02/21/2017 | 929 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 916 MOTION for New Trial (Curran, Stephen) (Entered: 02/21/2017) |
| 02/27/2017 | 935 | REPLY TO RESPONSE to Motion by Dylann Storm Roof re 916 MOTION for New Trial (Gannett, Sarah) (Entered: 02/27/2017) |
| 03/21/2017 | 937 | NOTICE OF HEARING as to Dylann Storm Roof:In Chambers Telephone Conference set for 3/21/2017 03:00 PM in Charleston Chambers, Charleston, SC before Honorable Richard M Gergel. (erav, ) (Entered: 03/21/2017) |
| 03/21/2017 | 938 | **Minute Entry for proceedings held before Honorable Richard M Gergel: In Chambers Telephone Conference as to Dylann Storm Roof held on 3/21/2017. Court Reporter Amy Diaz. (erav, )** (Entered: 03/21/2017) |
| 03/23/2017 | 939 | Document in re document 883 Order.(Attachments: # 1 Envelope)(erav, ) Modified on 5/10/2017 to unseal per 959 Order(erav, ). (Entered: 03/23/2017) |
| 03/27/2017 | 940 | Document in re document 910 , 883 (Williams, Nathan) Modified on 4/12/2017 to unseal per 953 Order (erav, ). (Entered: 03/27/2017) |
| 03/27/2017 | 941 | Sealed Document in re document 910 , 883 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Bruck, David) (Main Document 941 replaced with |

| | | |
|---|---|---|
| | | document with corrected signature provided by filing user on 3/28/2017) (ssam, ). (Additional attachment(s) added on 5/10/2017: # 12 941 Redacted version) (erav, ). Modified on 5/10/2017 to add redacted version of document #941 per 959 Order (erav, ). (Entered: 03/27/2017) |
| 03/29/2017 | 944 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on January 4, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 4/19/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/27/2017. (adia, ) (Entered: 03/29/2017) |
| 03/29/2017 | 945 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on January 5, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 4/19/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/27/2017. (adia, ) (Entered: 03/29/2017) |
| 03/29/2017 | 946 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on January 6, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 4/19/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/27/2017. (adia, ) (Entered: 03/29/2017) |
| 03/29/2017 | 947 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on January 9, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 4/19/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/27/2017. (adia, ) (Entered: 03/29/2017) |
| 03/29/2017 | 948 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on January 10, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 4/19/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/27/2017. (adia, ) (Entered: 03/29/2017) |
| 03/29/2017 | 949 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof held on January 11, 2017, before Judge Richard M. Gergel. Court Reporter/Transcriber Amy Diaz, Telephone number/E–mail jmarkdiaz@att.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 4/19/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/27/2017. (adia, ) (Entered: 03/29/2017) |

| | | |
|---|---|---|
| 04/02/2017 | 950 | MOTION for Writ of Habeas Corpus ad prosequendum by USA as to Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # 1 Exhibit Memorandum of Agreement)(Richardson, Julius) (Entered: 04/02/2017) |
| 04/03/2017 | 951 | **Writ of Habeas Corpus ad Prosequendum Issued as to Dylann Storm Roof. Signed by Honorable Richard M Gergel on 4/3/2017. (Attachments: # 1 Memorandum of Agreement) (erav, )** (Entered: 04/03/2017) |
| 04/07/2017 | 952 | **Writ of Habeas Corpus ad Prosequendum Issued as to Dylann Storm Roof for 4/10/2017. Signed by Honorable Richard M Gergel on 4/7/2017. (Attachments: # 1 Attachment to petition for writ) (erav, )** (Entered: 04/07/2017) |
| 04/11/2017 | 953 | **ORDER AND OPINION as to Dylann Storm Roof: (Details set forth in order) Signed by Honorable Richard M Gergel on 4/11/2017. (erav, )** (Main Document 953 replaced on 4/12/2017) (erav, ). Modified on 4/12/2017 to replace with corrected document provided by chambers(erav, ). (Entered: 04/11/2017) |
| 04/23/2017 | 955 | UNOPPOSED MOTION for Extension of Time *to Respond to the Court's Order Regarding Redaction* by Dylann Storm Roof. No proposed order(Gannett, Sarah) Modified on 4/24/2017 to indicate "unopposed" per filing user request (erav, ). (Entered: 04/23/2017) |
| 04/24/2017 | 956 | **TEXT ORDER as to Dylann Storm Roof: Before the Court is Defendant's motion for an extension of time to respond to the Court's order regarding redaction (Dkt. No. 955). The Government does not oppose the motion. For good cause shown, the Court GRANTS the motion. Defendant's proposed redactions are due by May 8, 2017. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 4/24/2017. (erav, )** (Entered: 04/24/2017) |
| 05/08/2017 | 957 | Sealed Document (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Bruck, David). Modified on 5/9/2017 to link additional attachments 958 (erav, ). (Entered: 05/08/2017) |
| 05/09/2017 | 958 | Sealed Additional Attachments in re document 957 (Attachments: # 1 Exhibit Additional attachment to 957, # 2 Exhibit Additional attachment to 957, # 3 Exhibit Additional attachment to 957, # 4 Exhibit Additional attachment to 957, # 5 Exhibit Additional attachment to 957, # 6 Exhibit Additional attachment to 957, # 7 Exhibit Additional attachment to 957)(Bruck, David) Modified text on 5/9/2017 (erav, ). (Entered: 05/09/2017) |
| 05/10/2017 | 959 | **ORDER as to Dylann Storm Roof re 883 : 1. The Court Unseals the following documents: Dkt. Nos. 556,629,652,687,707,858, and 939; 2. Orders the Clerk of Court to file redacted versions of the following documents: Dkt. Nos. 617–1, 648, 649,707,832–1,832–2,832–3,832–4,880,882,941; and 3. Orders that redacted versions of November 21–22 competency hearing exhibits 5,8,9, 19, and 20 are designated as unsealed exhibits 5A,8A,9A,19A, and 20A, respectively; AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 5/10/2017. (erav, )** (Main Document 959 replaced on 5/10/2017) (erav, ). Modified on 5/10/2017 to replace with corrected document (erav, ). (Entered: 05/10/2017) |
| 05/10/2017 | 960 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Volume VII as to Dylann Storm Roof held on 12–15–16, before Judge Richard M. Gergel. Court Reporter/Transcriber Debra Potocki, Telephone number/E–mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. Redaction Request due 5/31/2017. Redacted Transcript Deadline set for 6/12/2017. Release of Transcript Restriction set for 8/8/2017. (dpotocki, ) (Entered: 05/10/2017) |
| 05/10/2017 | 961 | **ORDER AND OPINION as to Dylann Storm Roof (1) denying 916 Motion for a judgment of acquittal or a new trial. Signed by Honorable Richard M Gergel on 5/10/2017. (erav, )** (Entered: 05/10/2017) |

| | | |
|---|---|---|
| 05/10/2017 | <u>962</u> | **ORDER RETURNING EXHIBITS as to Dylann Storm Roof: The Clerk of Court is hereby authorized to return all exhibits to the Government. It Is Further Ordered that the Government is to maintain the exhibits intact as returned until the time for filing an appeal has expired and if an appeal is filed, until the final disposition of any appeal. Signed by Honorable Richard M Gergel on 5/10/2017. (erav, ) (Entered: 05/10/2017)** |
| 05/11/2017 | <u>964</u> | **ORDER as to Dylann Storm Roof: The Court grants the motion to substitute counsel for appeal (Dkt No. 963) and Orders that, upon the filing of a notice of appeal, David Bruck, Esq., Kimberly Stevens, Esq., and Emily Paavola, Esq., are relieved as counsel for Defendant Dylann Roof and the Federal Defender Office for the Central District of California and Federal Defender Office for the District of Maryland are appointed in their stead as counsel of record for Defendant. Signed by Honorable Richard M Gergel on 5/11/2017. (erav, ) (Entered: 05/11/2017)** |
| 05/23/2017 | <u>965</u> | NOTICE OF APPEAL OF FINAL JUDGMENT by Dylann Storm Roof re <u>961</u> Order on Motion for New Trial, <u>885</u> Judgment, – The Docketing Statement form, Transcript Order form, and CJA 24 form may be obtained from the Fourth Circuit website at www.ca4.uscourts.gov. If applicable, the original CJA 24 form must be sent to the clerk's office upon filing of the Transcript Order form. (Gannett, Sarah) (Entered: 05/23/2017) |
| 05/23/2017 | <u>966</u> | Transmittal Sheet for Notice of Appeal to USCA as to Dylann Storm Roof to US Court of Appeals re <u>965</u> Notice of Appeal – Final Judgment, The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (erav, ) (Entered: 05/23/2017) |
| 05/23/2017 | <u>967</u> | RECEIPT FOR TRIAL EXHIBITS as to Dylann Storm Roof (All exhibits – Government and Defense returned to the Government, per <u>962</u> Order). (erav, ) (Additional attachment(s) added on 6/9/2017: # <u>1</u> Receipt for exhibits) (erav, ). Modified on 6/9/2017 to add additional receipt for exhibits re: to suppression hearing, competency hearing (erav, ). (Entered: 05/23/2017) |
| 05/23/2017 | <u>969</u> | ORDER of USCA re <u>965</u> Notice of Appeal: The court appoints the Federal Defender Office for the Central District of California and the Federal Defender Office for the District of Maryland as counsel for the appellant pursuant to the provisions of 18 USC § 3599(c) and the Criminal Justice Act effective 05/23/2017. (erav, ) (Entered: 05/23/2017) |
| 08/03/2017 | <u>973</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Selection as to Dylann Storm Roof for dates of 12–1–16 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E–Mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? N*<br><br>Redaction Request due 8/24/2017. Redacted Transcript Deadline set for 9/5/2017. Release of Transcript Restriction set for 11/1/2017. (dpotocki, ) (Entered: 08/03/2017) |
| 08/03/2017 | <u>974</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Selection as to Dylann Storm Roof for dates of 12–2–16 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E–Mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? N*<br><br>Redaction Request due 8/24/2017. Redacted Transcript Deadline set for 9/5/2017. Release of Transcript Restriction set for 11/1/2017. (dpotocki, ) (Entered: 08/03/2017) |

| | | |
|---|---|---|
| 08/03/2017 | <u>975</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of telephone conference as to Dylann Storm Roof for dates of 12–6–16 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E–Mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? N***<br><br>Redaction Request due 8/24/2017. Redacted Transcript Deadline set for 9/5/2017. Release of Transcript Restriction set for 11/1/2017. (dpotocki, ) (Entered: 08/03/2017) |
| 08/03/2017 | <u>976</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Selection as to Dylann Storm Roof for dates of 12–7–16 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E–Mail 843–723–2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? Y***<br><br>Redaction Request due 8/24/2017. Redacted Transcript Deadline set for 9/5/2017. Release of Transcript Restriction set for 11/1/2017. (dpotocki, ) (Entered: 08/03/2017) |
| 08/31/2017 | <u>977</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Hearing for dates of November 7, 2016 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? N <br><br>*** Redaction Request due 9/21/2017. Redacted Transcript Deadline set for 10/2/2017. Release of Transcript Restriction set for 11/29/2017. (adia, ) (Entered: 08/31/2017) |
| 08/31/2017 | <u>978</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Telephone Conference for dates of November 7, 2016 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? N <br><br>*** Redaction Request due 9/21/2017. Redacted Transcript Deadline set for 10/2/2017. Release of Transcript Restriction set for 11/29/2017. (adia, ) (Entered: 08/31/2017) |
| 08/31/2017 | <u>979</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Ex Parte Hearing for dates of November 28, 2016 before Judge Richard M. Gergel, re <u>965</u> Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? Y <br><br>*** Redaction Request due 9/21/2017. Redacted Transcript Deadline set for 10/2/2017. Release of Transcript Restriction set for 11/29/2017. (adia, ) (Entered: 08/31/2017) |
| 09/01/2017 | <u>980</u> | NOTICE OF ATTORNEY APPEARANCE: James Wyda appearing for Dylann Storm Roof (Wyda, James) (Entered: 09/01/2017) |

| | | |
|---|---|---|
| 09/14/2017 | 981 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Bar Meeting for dates of February 11, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E−Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? N <br><br>*** Redaction Request due 10/5/2017. Redacted Transcript Deadline set for 10/16/2017. Release of Transcript Restriction set for 12/13/2017. (adia, ) (Entered: 09/14/2017) |
| 09/14/2017 | 982 | Transcript Containing Juror Information filed as to Dylann Storm Roof Jury Selection for dates of September 26, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E−mail amyfcrr@gmail.com. ***Does this satisfy all appellate orders for this reporter? N <br><br>*** (adia, ) (Entered: 09/14/2017) |
| 09/14/2017 | 983 | Transcript Containing Juror Information filed as to Dylann Storm Roof Jury Selection for dates of September 27, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E−mail amyfcrr@gmail.com. ***Does this satisfy all appellate orders for this reporter? N <br><br>*** (adia, ) (Entered: 09/14/2017) |
| 09/14/2017 | 984 | Transcript Containing Juror Information filed as to Dylann Storm Roof Jury Selection for dates of September 28, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E−mail amyfcrr@gmail.com. ***Does this satisfy all appellate orders for this reporter? Y <br><br>*** (adia, ) (Entered: 09/14/2017) |
| 10/13/2017 | 985 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bar Meeting as to Dylann Storm Roof for dates of 12−1−15 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E−Mail 843−723−2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? N***<br><br>Redaction Request due 11/3/2017. Redacted Transcript Deadline set for 11/13/2017. Release of Transcript Restriction set for 1/11/2018. (dpotocki, ) (Entered: 10/13/2017) |
| 10/13/2017 | 986 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bar Meeting as to Dylann Storm Roof for dates of 4−5−16 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E−Mail 843−723−2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? Y***<br><br>Redaction Request due 11/3/2017. Redacted Transcript Deadline set for 11/13/2017. Release of Transcript Restriction set for 1/11/2018. (dpotocki, ) (Entered: 10/13/2017) |
| 10/16/2017 | 987 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof for dates of 8−31−16 before Judge Richard M. Gergel, re 965 Notice of Appeal − Final Judgment, Court Reporter/Transcriber Debra Potocki, Telephone number/E−Mail 843−723−2208/potockidebra@bellsouth.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. ***Does this satisfy all appellate orders for this reporter? Y*** |

| | | |
|---|---|---|
| | | Redaction Request due 11/6/2017. Redacted Transcript Deadline set for 11/16/2017. Release of Transcript Restriction set for 1/16/2018. (dpotocki, ) (Entered: 10/16/2017) |
| 11/03/2017 | 988 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Hearing for dates of November 17, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? N <br><br>* Redaction Request due 11/27/2017. Redacted Transcript Deadline set for 12/4/2017. Release of Transcript Restriction set for 2/1/2018. (adia, ) (Entered: 11/03/2017) |
| 11/03/2017 | 989 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Hearing for dates of January 2, 2017 before Judge Richard M. Gergel, re 965 Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? N <br><br>* Redaction Request due 11/27/2017. Redacted Transcript Deadline set for 12/4/2017. Release of Transcript Restriction set for 2/1/2018. (adia, ) (Entered: 11/03/2017) |
| 11/03/2017 | 990 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Hearing for dates of March 21, 2017 before Judge Richard M. Gergel, re 965 Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? Y <br><br>* Redaction Request due 11/27/2017. Redacted Transcript Deadline set for 12/4/2017. Release of Transcript Restriction set for 2/1/2018. (adia, ) (Entered: 11/03/2017) |
| 11/17/2017 | 991 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Ex Parte Hearing for dates of November 18, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? Y <br><br>* Redaction Request due 12/8/2017. Redacted Transcript Deadline set for 12/18/2017. Release of Transcript Restriction set for 2/15/2018. (adia, ) (Entered: 11/17/2017) |
| 04/18/2018 | 993 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dylann Storm Roof. Hearing for dates of November 8, 2016 before Judge Richard M. Gergel, re 965 Notice of Appeal – Final Judgment, Court Reporter/Transcriber Amy Diaz, Telephone number/E–Mail amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 7 calendar days from the filing of the transcript to file with the court a Notice of Intent to Request Redaction. *Does this satisfy all appellate orders for this reporter? Y <br><br>* Redaction Request due 5/9/2018. Redacted Transcript Deadline set for 5/21/2018. Release of Transcript Restriction set for 7/17/2018. (adia, ) (Entered: 04/18/2018) |
| 01/02/2020 | 995 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The court grants the motion to withdraw April J. Anderson from further representation on appeal. (cper, ) (Entered: 01/02/2020) |

| | | |
|---|---|---|
| 01/13/2020 | 996 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The court grants the motion for substitution of counsel. Interim Federal Public Defender, Amy M. Karlin, is substituted as counsel for Dylann Storm Roof on appeal. Hilary Potashner is relieved of the obligation of further representation of appellant on appeal. (cper, ) (Entered: 01/14/2020) |
| 08/10/2020 | 997 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The court grants the motion for substitution of counsel. Cuauhtemoc Ortega is substituted as counsel for Dylan Storm Roof on appeal. Amy M. Karlin is relieved from further representation on appeal. (cper, ) (Entered: 08/10/2020) |
| 09/03/2020 | 998 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The court appoints Alexandra W. Yates as counsel for the appellant pursuant to the provisions of 18 U.S.C. § 3599(c) and the Criminal Justice Act effective 07/20/2020. (cper, ) (Entered: 09/03/2020) |
| 09/04/2020 | 999 | STIPULATION (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Wyda, James) (Entered: 09/04/2020) |
| 09/04/2020 | 1000 | Consent MOTION to Seal *Exhibits D and E to Rule 10 Stipulation* by Dylann Storm Roof. No proposed order(Wyda, James) (Entered: 09/04/2020) |
| 09/08/2020 | 1001 | **TEXT ORDER: For good cause shown, Defendant Roofs consent motion to seal the Exhibits at Dkt. No. 999–4 and No. 999–5 is GRANTED. Roof is directed promptly to file the Exhibits on the docket under seal. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 9/8/20.(ltap, )** (Entered: 09/08/2020) |
| 09/09/2020 | 1002 | Sealed Document in re document 1001 , 999 (Attachments: # 1 Exhibit)(Wyda, James) (Entered: 09/09/2020) |
| 08/25/2021 | 1003 | USCA OPINION as to Dylann Storm Roof for 965 Notice of Appeal – Final Judgment, filed by Dylann Storm Roof. Decision of Appeals Court affirmed Decision of District Court. (cper, ) (Entered: 08/25/2021) |
| 09/08/2021 | 1004 | TEMPORARY STAY OF MANDATE as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. (cper, ) (Entered: 09/08/2021) |
| 09/24/2021 | 1005 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The court denies the petition for panel rehearing. (cper, ) (Entered: 09/27/2021) |
| 09/27/2021 | 1006 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The motion for designation of an en banc court is denied, and the petition for en banc rehearing is denied due to the lack of a quorum for en banc review. (cper, ) (Entered: 09/27/2021) |
| 10/01/2021 | 1007 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. In accordance with Rule 41(b), the mandate is stayed pending further order. (cper, ) (Entered: 10/04/2021) |
| 10/20/2021 | 1008 | USCA MANDATE and JUDGMENT as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The judgment of the district court is affirmed. (Attachments: # 1 Judgment)(cper, ) (Entered: 10/20/2021) |
| 02/25/2022 | 1009 | NOTICE OF ATTORNEY APPEARANCE Everett Eugene McMillian appearing for USA. (McMillian, Everett) (Entered: 02/25/2022) |
| 07/07/2022 | 1014 | MOTION for Leave to Appear Pro Hac Vice Attorney: Angela S. Elleman. by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit A – Certificate of Good Standing – Angela S. Elleman)(HaLevi, Jill) (Entered: 07/07/2022) |
| 07/13/2022 | 1015 | **TEXT ORDER granting 1014 Motion for Leave to Appear Pro Hac Vice as to Dylann Storm Roof (1). Entered at the direction of Honorable Richard M Gergel on 7/13/2022.(ccau, )** (Entered: 07/13/2022) |
| 08/29/2022 | 1016 | NOTICE OF ATTORNEY APPEARANCE: Jill EM HaLevi appearing for Dylann Storm Roof (HaLevi, Jill) (Entered: 08/29/2022) |

| | | |
|---|---|---|
| 08/29/2022 | 1017 | NOTICE OF ATTORNEY APPEARANCE: Angela S. Elleman appearing for Dylann Storm Roof (HaLevi, Jill) Modified text of Attorney's name and replaced Main Document 1017 with corrected document as provided by filing user on 8/30/2022) (cper, ). (Entered: 08/29/2022) |
| 10/11/2022 | 1018 | Appeal Remark as to Dylann Storm Roof re SUPREME COURT REMARK––petition for writ of certiorari denied. (cper, ) (Entered: 10/11/2022) |
| 07/05/2023 | 1019 | Letter as to Dylann Storm Roof in re: Timing of filing 2255 Petition (Attachments: # 1 Agreement)(HaLevi, Jill) (Entered: 07/05/2023) |
| 07/13/2023 | 1020 | NOTICE OF ATTORNEY APPEARANCE Kathleen Michelle Stoughton appearing for USA. (Stoughton, Kathleen) (Entered: 07/13/2023) |
| 12/22/2023 | 1029 | Letter as to Dylann Storm Roof in re: Timing of filing 2255 Petition (Attachments: # 1 Second Agreement)(HaLevi, Jill) (Entered: 12/22/2023) |
| 07/29/2024 | 1033 | NOTICE OF ATTORNEY APPEARANCE Christopher Braden Schoen appearing for USA. (Schoen, Christopher) (Entered: 07/29/2024) |
| 07/31/2024 | 1034 | Letter as to Dylann Storm Roof in re: Timing of filing 2255 Petition (Attachments: # 1 Third Agreement)(HaLevi, Jill) (Entered: 07/31/2024) |
| 01/28/2025 | 1039 | Letter as to Dylann Storm Roof in re: Timing of Filing 2255 Petition (Attachments: # 1 Attachment)(HaLevi, Jill) (Entered: 01/28/2025) |
| 01/29/2025 | 1040 | Letter as to Dylann Storm Roof in re: Response to Notice re Timing of Filing 2255 Petition (Attachments: # 1 Exhibit Attachment)(Stoughton, Kathleen) (Entered: 01/29/2025) |
| 02/25/2025 | 1044 | MOTION for Discovery by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # 1 Memo in Support, # 2 Proposed Order)(HaLevi, Jill) (Entered: 02/25/2025) |
| 02/25/2025 | 1045 | **TEXT ORDER as to Dylann Storm Roof: Defendant has moved for authorization to conduct discovery in support of an anticipated Section 2255 motion. (Dkt. No. 1044). The Government is directed to file a response to this motion on or before 3/7/25. AND IT IS SO ORDERED. Entered at the direction of Honorable Richard M Gergel on 2/25/25.(cper, )** (Entered: 02/25/2025) |
| 03/07/2025 | 1046 | NOTICE OF ATTORNEY APPEARANCE Aaron Stewart appearing for USA. (Stewart, Aaron) (Entered: 03/07/2025) |
| 03/07/2025 | 1047 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 1044 MOTION for Discovery (Schoen, Christopher) (Entered: 03/07/2025) |
| 03/14/2025 | 1048 | REPLY TO RESPONSE to Motion by Dylann Storm Roof re 1044 MOTION for Discovery (HaLevi, Jill) (Entered: 03/14/2025) |
| 03/26/2025 | 1049 | MOTION for Recusal by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # 1 Exhibit, # 2 Proposed Order)(HaLevi, Jill) (Entered: 03/26/2025) |
| 03/31/2025 | 1050 | **ORDER denying 1044 Motion for pre–petition discovery as to Dylann Storm Roof (1). AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 3/28/25.(cper, )** (Entered: 03/31/2025) |
| 04/04/2025 | 1051 | AFFIDAVIT of Judge Terry Wooten re 1049 MOTION for Recusal . (ltap, ) (Entered: 04/04/2025) |
| 04/04/2025 | 1052 | AFFIDAVIT of Judge David Norton re 1049 MOTION for Recusal . (ltap, ) (Entered: 04/04/2025) |
| 04/04/2025 | 1053 | **ORDER denying 1049 Motion for Recusal as to Dylann Storm Roof (1). AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 4/4/25.(cper, )** (Entered: 04/04/2025) |
| 04/08/2025 | 1054 | Second MOTION for Recusal *and Reconsideration of Order Denying Motion for Recusal* by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # 1 Exhibit ECF notification of Dkt. 1051, # |

| | | |
|---|---|---|
| | | <u>2</u> Exhibit ECF notification of Dkt. 1052, # <u>3</u> Exhibit ECF notification of Dkt. 1053, # <u>4</u> Proposed Order)(HaLevi, Jill) (Entered: 04/08/2025) |
| 04/13/2025 | <u>1055</u> | MOTION to Seal by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # <u>1</u> Memo in Support)(HaLevi, Jill) (Entered: 04/13/2025) |
| 04/17/2025 | <u>1056</u> | MOTION for Leave to File *Corrected 2255* by Dylann Storm Roof. Proposed order is being emailed to chambers with copy to opposing counsel (Attachments: # <u>1</u> Memo in Support of Motion to File Corrected 2255, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 2)(HaLevi, Jill) (Entered: 04/17/2025) |
| 04/17/2025 | <u>1057</u> | Supporting Documents to Motion <u>1063</u> to Vacate under 28 U.S.C. § 2255 and by Dylann Storm Roof. No proposed order (Attachments: # <u>1</u> Exhibit 1– Report of Dr. Amy Fritz, # <u>2</u> Exhibit 2– Report of Dr. Robert Ouaou, # <u>3</u> Exhibit 3– Report of Dr. Jay Lucker, # <u>4</u> Exhibit 4– Report of Dr. Erin Bigler, # <u>5</u> Exhibit 5– Declaration of David Bruck, # <u>6</u> Exhibit 6– Declaration of Kimberly Stevens, # <u>7</u> Exhibit 7– Declaration of Emily Paavola, # <u>8</u> Exhibit 8– Declaration of Michael O'Connell, # <u>9</u> Exhibit 9– Declaration of Lindsey Vann, # <u>10</u> Exhibit 10– Declaration of Ashley Pennington, # <u>11</u> Exhibit 11– Declaration of William (Bill) McGuire, # <u>12</u> Exhibit 12– Declaration of Teresa Norris, # <u>13</u> Exhibit 13– Declaration of Dr. Donna Schwartz Maddox, # <u>14</u> Exhibit 14– Declaration of Dr. Rachel Loftin, # <u>15</u> Exhibit 15– Declaration of Dr. George Woods, # <u>16</u> Exhibit 16– Declaration of Dr. Arlene Andrews, # <u>17</u> Exhibit 17– Declaration of Denise de La Rue, # <u>18</u> Exhibit 18– Declaration of Jeffrey Martin, # <u>19</u> Exhibit 19– Declaration of Laura Carpenter, # <u>20</u> Exhibit 20– Declaration of Meredith Childs, # <u>21</u> Exhibit 21– Affidavit of Dr. James Austin 04–14–25, # <u>22</u> Exhibit 22– Declaration of Danny Atkinson, # <u>23</u> Exhibit 23– Declaration of Ali Burch, # <u>24</u> Exhibit 24– Declaration of Brian Fanning, # <u>25</u> Exhibit 25– Declaration of Bonnylin Henry, # <u>26</u> Exhibit 26– Declaration of Karen Able, # <u>27</u> Exhibit 27– Declaration of Kathy Brown, # <u>28</u> Exhibit 28– Declaration of Catherine Garren, # <u>29</u> Exhibit 29– Declaration of Geoffrey McConnell, # <u>30</u> Exhibit 30– Declaration of Ralph Waldrop, # <u>31</u> Exhibit 31– Declaration of Kay Horton, # <u>32</u> Exhibit 32– Declaration of James Grayson Hicks, # <u>33</u> Exhibit 33– Declaration of Kimberly Konzy (Schultz), # <u>34</u> Exhibit 34– Declaration of Darce Cruea, # <u>35</u> Exhibit 35– Declaration of Alison DeLeon, # <u>36</u> Exhibit 36– Declaration of William Shockey, # <u>37</u> Exhibit 37– Declaration of Sonya Clifford, # <u>38</u> Exhibit 38– Declaration of Amy Roof, # <u>39</u> Exhibit 39– Declaration of Tim Livingston, # <u>40</u> Exhibit 40– Declaration of Kathleen McAteer, # <u>41</u> Exhibit 41– Declaration of Ashley Ireland, # <u>42</u> Exhibit 42– Declaration of Brock Pack, # <u>43</u> Exhibit 43– Declaration of Alice Richardson, # <u>44</u> Exhibit 44– Declaration of Brittany Simmons, # <u>45</u> Exhibit 45– Declaration of Jack Zurheide, # <u>46</u> Exhibit 46– Declaration of Philip Mubarak, # <u>47</u> Exhibit 47– Declaration of Jill Hnat, # <u>48</u> Exhibit 48– This Exhibit is filed under seal, # <u>49</u> Exhibit 49– Cradock Interview 07–25–16, # <u>50</u> Exhibit 50– Bixby 302, # <u>51</u> Exhibit 51– McPherson 302, # <u>52</u> Exhibit 52– 2016 Area C Demographics, # <u>53</u> Exhibit 53– Memo of Investigation 09–07–15, # <u>54</u> Exhibit 54– Complete Inmate file CDC, # <u>55</u> Exhibit 55– Declaration of Bryan Edelman, # <u>56</u> Exhibit 56– Holland news article ("Dylann Roof trial"), # <u>57</u> Exhibit 57– Lerman law review article ("Lying to Clients"), # <u>58</u> Exhibit 58– Steinberg 2012 academic article ("Adolescent Brain Development"), # <u>59</u> Exhibit 59– USSC Report ("Youthful Offenders"), # <u>60</u> Exhibit 60– Rudolph et al. academic article ("At risk of being risky"), # <u>61</u> Exhibit 61– Breiner et al. research article ("Cognitive control in adolescents"), # <u>62</u> Exhibit 62– Cohen et al. law review article ("When does a Juvenile Become an Adult"), # <u>63</u> Exhibit 63– Giedd academic article ("The Amazing Teen Brain"), # <u>64</u> Exhibit 64– Email from Court 11–16–16, # <u>65</u> Exhibit 65– Scott et al. law review article ("Young Adulthood"), # <u>66</u> Exhibit 66– Shulman et al. academic article ("The Dual Systems Model"), # <u>67</u> Exhibit 67– Steinberg 2008 academic article ("Adolescent Risk–Taking"), # <u>68</u> Exhibit 68– Steinberg et al. academic article ("Immature Self–regulation"), # <u>69</u> Exhibit 69– Taber–Thomas et al. academic article ("Adulthood Brain Development"), # <u>70</u> Exhibit 70– Cohen et. al. research article ("When is an Adolescent an Adult"), # <u>71</u> Exhibit 76– Elliot news article ("Charleston's Oldest Black Church"), # <u>72</u> Exhibit 77– Cobb news article ("Trial of Dylann Roof"), # <u>73</u> Exhibit 78– This Exhibit is filed under seal, # <u>74</u> Exhibit 79– SC Federal Jury Areas, # <u>75</u> Exhibit 80– P&C Facebook Page post –12–7–16, # <u>76</u> Exhibit 81– BBC news article ("Dylann Roof trial"), # <u>77</u> Exhibit 82– Santaella news article ("Pit of Hell"), # <u>78</u> Exhibit 83– NBC news article ("Roof's |

| | | |
|---|---|---|
| | | Mom Had Heart Attack During Trial"), # 79 Exhibit 84– Hersher news article ("We All Know I am Guilty"), # 80 Exhibit 85–Sack news article ("Dylann Roof Trial"), # 81 Exhibit 86– Berry Hawes news article ("He is evil"), # 82 Exhibit 87– Smith et al news article ("Dylann Roof trial"), # 83 Exhibit 88– This Exhibit is filed under seal, # 84 Exhibit 89– This Exhibit is filed under seal, # 85 Exhibit 90–This Exhibit is filed under seal, # 86 Exhibit 91–This Exhibit is filed under seal, # 87 Exhibit 92–This Exhibit is filed under seal, # 88 Exhibit 93– Declaration of Michael Bixby, # 89 Exhibit 94–Declaration of Farah Wilson, # 90 Exhibit 95– Declaration of Fredrick Stork, # 91 Exhibit 96–Declaration of Austin Brazell, # 92 Exhibit 97–Declaration of Erin Forsell, # 93 Exhibit 98–Declaration of Jeanna Simpson, # 94 Exhibit 99–Declaration of Nichole Stafford, # 95 Exhibit 100–Declaration of Jean Sullivan, # 96 Exhibit 101–Declaration of Robbie Wright, # 97 Exhibit 102–Declaration of Patricia Hastings, # 98 Exhibit 103–Amy Roof EMS Records, # 99 Exhibit 104–P&C Facebook Comments, # 100 Exhibit 105–Incident Report 08–18–16, Remaining exhibits 106 through 171 are filed under seal # 101 Exhibit 106, # 102 Exhibit 107, # 103 Exhibit 108, # 104 Exhibit 109, # 105 Exhibit 110, # 106 Exhibit 111, # 107 Exhibit 112, # 108 Exhibit 113, # 109 Exhibit 114, # 110 Exhibit 115, # 111 Exhibit 116, # 112 Exhibit 117, # 113 Exhibit 118, # 114 Exhibit 119, # 115 Exhibit 120, # 116 Exhibit 121, # 117 Exhibit 122, # 118 Exhibit 123, # 119 Exhibit 124, # 120 Exhibit 125, # 121 Exhibit 126, # 122 Exhibit 127, # 123 Exhibit 128, # 124 Exhibit 129, # 125 Exhibit 130, # 126 Exhibit 131, # 127 Exhibit 132, # 128 Exhibit 133, # 129 Exhibit 134, # 130 Exhibit 135, # 131 Exhibit 136, # 132 Exhibit 137, # 133 Exhibit 138, # 134 Exhibit 139, # 135 Exhibit 140, # 136 Exhibit 141, # 137 Exhibit 142, # 138 Exhibit 143, # 139 Exhibit 144, # 140 Exhibit 145, # 141 Exhibit 146, # 142 Exhibit 147, # 143 Exhibit 148, # 144 Exhibit 149, # 145 Exhibit 150, # 146 Exhibit 151, # 147 Exhibit 152, # 148 Exhibit 153, # 149 Exhibit 154, # 150 Exhibit 155, # 151 Exhibit 156, # 152 Exhibit 157, # 153 Exhibit 158, # 154 Exhibit 159, # 155 Exhibit 160, # 156 Exhibit 161, # 157 Exhibit 162, # 158 Exhibit 163, # 159 Exhibit 164, # 160 Exhibit 165, # 161 Exhibit 166, # 162 Exhibit 167, # 163 Exhibit 168, # 164 Exhibit 169, # 165 Exhibit 170, # 166 Exhibit 171, # 167 Index to Exhibits)(HaLevi, Jill) Modified on 4/17/2025 to add exhibit descriptions as provided by filing user (cper, ). Modified on 4/18/2025 to replace main document as provided by filing user. (cper, ). Modified on 4/18/2025 to change event name to supporting documents (cper, ). Pending Motion to Vacate is entry 1063 . (Entered: 04/17/2025) |
| 04/17/2025 | 1058 | SEALED MOTION by Dylann Storm Roof. No proposed order (Attachments: # 1 Exhibit 48, # 2 Exhibit 78, # 3 Exhibit 88, # 4 Exhibit 89, # 5 Exhibit 90, # 6 Exhibit 91, # 7 Exhibit 92, # 8 Exhibit 106, # 9 Exhibit 107, # 10 Exhibit 108, # 11 Exhibit 109, # 12 Exhibit 110, # 13 Exhibit 111, # 14 Exhibit 112, # 15 Exhibit 113, # 16 Exhibit 114, # 17 Exhibit 115, # 18 Exhibit 116, # 19 Exhibit 117, # 20 Exhibit 118, # 21 Exhibit 119, # 22 Exhibit 120, # 23 Exhibit 121, # 24 Exhibit 122, # 25 Exhibit 123, # 26 Exhibit 124, # 27 Exhibit 125, # 28 Exhibit 126, # 29 Exhibit 127, # 30 Exhibit 128, # 31 Exhibit 129, # 32 Exhibit 130, # 33 Exhibit 131, # 34 Exhibit 132, # 35 Exhibit 133, # 36 Exhibit 134, # 37 Exhibit 135, # 38 Exhibit 136, # 39 Exhibit 137, # 40 Exhibit 138, # 41 Exhibit 139, # 42 Exhibit 140, # 43 Exhibit 141, # 44 Exhibit 142, # 45 Exhibit 143, # 46 Exhibit 144, # 47 Exhibit 145, # 48 Exhibit 146, # 49 Exhibit 147, # 50 Exhibit 148, # 51 Exhibit 149, # 52 Exhibit 150, # 53 Exhibit 151, # 54 Exhibit 152, # 55 Exhibit 153, # 56 Exhibit 154, # 57 Exhibit 155, # 58 Exhibit 156, # 59 Exhibit 157, # 60 Exhibit 158, # 61 Exhibit 159, # 62 Exhibit 160, # 63 Exhibit 161, # 64 Exhibit 162, # 65 Exhibit 163, # 66 Exhibit 164, # 67 Exhibit 165, # 68 Exhibit 166, # 69 Exhibit 167, # 70 Exhibit 168, # 71 Exhibit 169, # 72 Exhibit 170, # 73 Exhibit 171, # 74 Index to Exhibits)(HaLevi, Jill) (Entered: 04/17/2025) |
| 04/17/2025 | 1063 | MOTION to Vacate under 28 U.S.C. § 2255 by Dylann Storm Roof. No proposed order(cper, ) Civil case 2:25–cv–03298–RMG opened. *CLERKS NOTICE–Motion refiled using correct event that generates the administrative civil case number. This entry 1063 is the motion to vacate and supporting documents to the motion can be found at entry # 1057. Modified text on 4/18/2025 (cper, ). (Entered: 04/18/2025) |
| 04/18/2025 | 1059 | **ORDER re 1056 MOTION for Leave to File *Corrected 2255*. The Government is directed to file a response to Defendants motion for leave to file a corrected § 2255 (Dkt. No. 1056) on or before April 24, 2025. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 4/18/2025.(ltap, )** (Entered: |

| | | |
|---|---|---|
| | | 04/18/2025) |
| 04/18/2025 | 1060 | **TEXT ORDER: Petitioner has filed a motion to file a portion of his Section 2255 petition and supporting documentation under seal. (Dkt. No. 1055). The Government is directed to file a response to this motion on or before 4/24/25. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 4/18/2025.(ltap, )** (Entered: 04/18/2025) |
| 04/18/2025 | 1061 | **TEXT ORDER: Petitioner has filed a motion to vacate under Section 2255, which includes a 379 page memorandum and 167 exhibits. The parties are directed to meet and confer on a proposed scheduling order to address the date for the Government to file a response and Petitioner to file a reply. The parties are further directed to submit to the Court a joint proposal for a scheduling order on or before 4/24/25 if they can reach agreement on the terms of a scheduling order. If agreement cannot be reached by the parties, they are directed to file separate proposals for a scheduling order on or before 4/24/25. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 4/18/2025.(ltap, )** (Entered: 04/18/2025) |
| 04/18/2025 | 1062 | **ORDER denying 1054 Motion for Recusal. The Court has fully addressed the motion to recuse in its original order and finds no basis for reconsideration or additional proceedings based on Defendant's original motion or the motion to reconsider. No new material facts have emerged to support the claims asserted in the original motion, no changes in the law have occurred, the original decision was not clearly erroneous, and the order would not produce manifest injustice. Consequently, the motion to reconsider and to conduct additional proceedings before an out of state judge is denied. (Dkt. No. 1054). AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 4/18/2025.(ltap, )** (Entered: 04/18/2025) |
| 04/24/2025 | 1065 | RESPONSE in Support by USA as to Dylann Storm Roof re 1055 MOTION to Seal (Schoen, Christopher) (Entered: 04/24/2025) |
| 04/24/2025 | 1066 | STATUS REPORT by USA as to Dylann Storm Roof (Attachments: # 1 Supporting Documents Gov't Proposed Scheduling Order)(Schoen, Christopher) (Entered: 04/24/2025) |
| 04/24/2025 | 1068 | RESPONSE in Support by Dylann Storm Roof re 1056 MOTION for Leave to File *Corrected 2255* (HaLevi, Jill) (Entered: 04/24/2025) |
| 04/24/2025 | 1069 | STATUS REPORT *Proposed Scheduling Order* by Dylann Storm Roof (Attachments: # 1 Proposed Order)(HaLevi, Jill) (Entered: 04/24/2025) |
| 04/24/2025 | 1070 | RESPONSE in Opposition by USA as to Dylann Storm Roof re 1056 MOTION for Leave to File *Corrected 2255* (Stewart, Aaron) Modified on 4/25/2025 to change the filing date to the original filing date of 4/24/2025(cper, ). (Entered: 04/25/2025) |
| 04/25/2025 | 1071 | DELETION OF DOCKET ENTRY NUMBER 1067 as to Dylann Storm Roof Reason: Filing user refiled document correctly so the user log in and attorney signature match. Corrected Filing Document Number 1070 Modified filing date to that of original filing: 04/24/25 (cper, ) (Entered: 04/25/2025) |
| 04/28/2025 | 1072 | **TEXT ORDER: For good cause shown and with the consent of the Government (Dkt. No. 1065), Defendant's motion to seal (Dkt. No. 1055) is granted. The Court reserves the right at a later date to unseal documents as may be appropriate. AND IT IS SO ORDERED. Entered at the direction of the Honorable Richard M Gergel on 4/28/2025.(ltap, )** (Entered: 04/28/2025) |
| 04/28/2025 | 1073 | **ORDER granting 1056 Motion for Leave to File as to Dylann Storm Roof (1). The Court finds that by entering into an agreement on January 10, 2025 to extend the statute of limitations in this case to July 21, 2025, the Government waived its right to enforce its earlier agreed upon deadline of April 18, 2025. The Government's effort to unilaterally rescind this agreement on January 27, 2025 had no legal effect. Defendant may file a "corrected" petition on or before July 21, 2025, and the "corrected" petition will be treated as the first filed petition in this case. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on 4/28/2025.(ltap, )** (Entered: 04/28/2025) |

| | | |
|---|---|---|
| 04/28/2025 | 1074 | **ORDER as to Dylann Storm Roof that the United States Attorney file a response within 90 days after Defendant files his "corrected" petition. The Defendant may file a reply to the Government's response 45 days thereafter. AND IT IS SO ORDERED. Signed by Honorable Richard M Gergel on April 28, 2025.(cper, )** (Entered: 04/28/2025) |
| 05/13/2025 | 1076 | ORDER of USCA as to Dylann Storm Roof re 965 Notice of Appeal – Final Judgment. The court grants leave to proceed in forma pauperis. (cper, ) (Entered: 05/13/2025) |